LOUIS M. BUBALA III, ESQ.
Nevada Bar No. 8974
GORDON GOOLSBY, ESQ.
Nevada Bar No. 11578
ARMSTRONG TEASDALE LLP
50 West Liberty Street, Suite 950
Reno, NV 89501
Telephone:  (775) 322-7400
Facsimile:  (775) 322-9049
Email:  lbubala@armstrongteasdale.com
        ggoolsby@armstrongteasdale.com
        bsalinas@armstrongteasdale.com

*Attorneys for Chapter 7 Trustee*
*Janet L. Chubb*

**ELECTRONICALLY FILED ON**
**November 27, 2013**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEVADA**

| | |
|---|---|
| In re:<br><br>ACCESS INSURANCE SERVICES, INC.,<br><br>Debtor. | Case No.:  BK-N-11-52830-GWZ<br><br>Chapter 7<br><br>**ARMSTRONG TEASDALE LLP'S SIXTH MONTHLY FEE REQUEST FOR THE PERIOD JANUARY 1, 2013 THROUGH OCTOBER 31, 2013, WITH CERTIFICATE OF SERVICE**<br><br>**Hearing Date:  N/A**<br>**Hearing Time:  N/A** |

Armstrong Teasdale LLP ("AT"), counsel to Chapter 7 Trustee Janet L. Chubb ("Trustee"), hereby submits this monthly request (the "Sixth Monthly Fee Request"), pursuant to Bankruptcy Code section 331 and this Court's Order Granting Trustee's Motion for Administrative Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Expense Reimbursement of Professionals (the "Interim Compensation Order") (Ct. Dkt. # 213), for payment of compensation for services rendered and reimbursement of expenses incurred for the period of January 1, 2013, through and including October 31, 2013 (the "Sixth Monthly Period").

1. On September 1, 2011 (the "Petition Date"), the Debtor filed voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.     On August 9, 2012, this Court orally entered its order converting Debtor's case to chapter 7 (see Ct. Dkt. #147).

3.     On August 16, 2012, this Court entered its order converting Debtor's case to chapter 7 (Ct. Dkt. # 147).

4.     On August 24, 2012, the Acting United States Trustee for the District of Nevada, pursuant to section 701(a) of the Bankruptcy Code, appointed Janet L. Chubb to serve as Interim Trustee and as Trustee in the above-captioned chapter 7 case (Ct. Dkt. # 151).

5.     On December 3, 2012, this Court entered its Order Granting Application for an Order Authorizing the Retention of Armstrong Teasdale as Counsel for Chapter 7 Trustee (Ct. Dkt. # 210) (the "AT Retention Order").

6.     On December 3, 2012, this Court entered its Interim Compensation Order.

7.     Pursuant to the Interim Compensation Order, AT seeks payment of eighty percent (80%) of the total amount of compensation sought for actual and necessary professional services rendered during the Sixth Monthly Period and reimbursement of one-hundred percent (100%) of its actual and necessary expenses incurred during the Sixth Monthly Period.

8.     Attached are the fees and expenses during the Sixth Monthly Period:

   a.  Exhibit 1, fees for AT's general representation of the estate

   b.  Exhibit 2, costs for AT's general representation of the estate

   c.  Exhibit 3, fees for AT's representation regarding the King note

   d.  Exhibit 4, costs for AT's representation regarding the King note

9.  By this Sixth Monthly Fee Request, AT seeks payment of compensation for fees in the amount of $107,369.60, and payment of expenses incurred in the amount of $3,844.02, as follows:

| | |
|---|---|
| Total Fees: | $134,212.00 |
| 80% of Fees: | $107,369.60 |
| Total Expenses: | $   3,844.02 |
| Total Fees and Expenses Requested: | **$111,213.60** |
| 20% HOLDBACK: | $ 26,842.40 |

The total fees represent 451.0 hours expended during the Sixth Monthly Period as follows:

| Attorney/Paralegal | Rate | Hours | Amount |
|---|---|---|---|
| L. Bubala | 340.00 | 227.4 | $ 77,316.00 |
| G. Goolsby | 250.00 | 178.5 | $ 44,600.00 |
| J. Sant | 470.00 | 10.7 | $ 5,029.00 |
| B. Meich | 275.00 | 5.3 | $ 1,457.50 |
| B. Leslie | 495.00 | 1.6 | $ 792.00 |
| J. Christensen | 225.00 | 1.5 | $ 337.50 |
| B. Salinas | 180.00 | 26.0 | $ 4,680.00 |

10.    Pursuant to the Interim Compensation Order, a copy of this Sixth Monthly Fee Request is being served upon: (i) the Debtor, Stephen R. Harris, Harris Law Practice, 6151 Lakeside Dr., Ste. 2100, Reno, NV 89511;[1] and (ii) the Office of the United States Trustee for the District of Nevada, C. Clifton Young Federal Building, 300 Booth Street, Room 3009, Reno, NV 89509, Attn: William Cossitt (collectively, the "Notice Parties").

11.    Pursuant to the Interim Compensation Order, the Notice Parties have twenty (20) days after service of the Sixth Monthly Fee Request to object. If no objections are raised prior to the expiration of the objection deadline, AT will file a certificate of no objection with the Court and the Debtors will be directed to pay 80 percent of the fees, i.e. $107,369.60, and 100% of expenses, i.e. $3,844.02, requested in this Sixth Monthly Fee Request.

12.    The filing of the Sixth Monthly Fee Request and the delivery of the same to the Notice Parties is not intended to be, and should not be construed as, an express or implied waiver by AT of any of its procedural and/or substantive rights and remedies under the AT Retention Order, the Interim Compensation Order, the applicable Bankruptcy Rules, the Local Rules, and the Region 17 United States Trustee Guidelines to amend, modify, revise, supplement or otherwise make changes to the Sixth Monthly Fee Request at any time prior to the time when AT seeks allowance and payment

///

///

[1] The original order provided for notice to be served on debtor's counsel as "Attn: Chris D. Nichols, Esq., Petroni & Nichols, LTD, 417 Plumb Lane, Reno, Nevada 89509." However, Mr. Harris is being substituted for notice based on his original role as the debtor's counsel, as well the trustee's understanding that Petroni & Nichols has dissolved, Mr. Nichols is affiliated with Mr. Harris' new firm, and that Mr. Nichols has moved out of state.

3

of the fees and reimbursement of the expenses set forth herein either on an interim or final basis.  To the contrary, all such rights and remedies are expressly reserved.

Dated this 27th day of November, 2013                    ARMSTRONG TEASDALE LLP


By:   /s/ Louis M. Bubala III
         Louis M. Bubala III

Counsel for Chapter 7 Trustee

4

## CERTIFICATE OF SERVICE

1.      On **Nov. 27, 2013**, I served the following document(s):

**ARMSTRONG TEASDALE LLP'S SIXTH MONTHLY FEE REQUEST FOR THE PERIOD JANUARY 1, 2013 THROUGH OCTOBER 31, 2013, WITH CERTIFICATE OF SERVICE**

2.      I served the above-named document(s) by the following means to the persons as listed below:

■   a.  **Via ECF System** (attach the "Notice of Electronic Filing" or list all persons and addresses):

SALLIE B ARMSTRONG on behalf of Counter-Claimant DALE HOLDING CO. OF COLUMBUS, LLC
sarmstrong@downeybrand.com, reno@downeybrand.com

SALLIE B ARMSTRONG on behalf of Defendant DALE HOLDING CO. OF COLUMBUS, LLC
sarmstrong@downeybrand.com, reno@downeybrand.com

SALLIE B ARMSTRONG on behalf of Defendant LG WARRANTY CO., LLC
sarmstrong@downeybrand.com, reno@downeybrand.com

SALLIE B ARMSTRONG on behalf of Defendant CHRISTOPHER W. LUCAS
sarmstrong@downeybrand.com, reno@downeybrand.com

SALLIE B ARMSTRONG on behalf of Defendant SEAN M. GOUHIN
sarmstrong@downeybrand.com, reno@downeybrand.com

LOUIS M. BUBALA, III on behalf of Interested Party JANET CHUBB
lbubala@armstrongteasdale.com, bsalinas@armstrongteasdale.com

LOUIS M. BUBALA, III on behalf of Plaintiff JANET L. CHUBB
lbubala@armstrongteasdale.com, bsalinas@armstrongteasdale.com

LOUIS M. BUBALA, III on behalf of Trustee JANET CHUBB
lbubala@armstrongteasdale.com, bsalinas@armstrongteasdale.com

LOUIS M. BUBALA, III on behalf of Trustee JANET L. CHUBB
lbubala@armstrongteasdale.com, bsalinas@armstrongteasdale.com

LOUIS M. BUBALA, III on behalf of Trustee JANET L. CHUBB
lbubala@armstrongteasdale.com, bsalinas@armstrongteasdale.com

MARY JANE E. GALVIN-WAGG on behalf of Creditor NEAL GOOCH, LIQUIDATOR, WESTERN INSURANCE COMPANY
mwagg@vancott.com, mdewitt@vancott.com

MARY JANE E. GALVIN-WAGG on behalf of Liquidator LENNARD W. STILLMAN
mwagg@vancott.com, mdewitt@vancott.com

MARY JANE E. GALVIN-WAGG on behalf of Plaintiff LENNARD W. STILLMAN
mwagg@vancott.com, mdewitt@vancott.com

GORDON R. GOOLSBY on behalf of Plaintiff ACCESS INSURANCE SERVICES, INC.
ggoolsby@armstrongteasdale.com, bsalinas@armstrongteasdale.com

5

LAURA K GRANIER on behalf of Interested Party INDUSTRIAL ALLIANCE PACIFIC GENERAL INSURANCE CORP.
lgranier@lionelsawyer.com, jsparks@lionelsawyer.com

STEPHEN R HARRIS on behalf of Debtor ACCESS INSURANCE SERVICES, INC.
noticesbh&p@harrislawreno.com;hannah@harrislawreno.com;reception@harrislawreno.com;helena@harrislawreno.com;norma@harrislawreno.com;ellie@harrislawreno.com

STEPHEN R HARRIS on behalf of Defendant ACCESS INSURANCE SERVICES, INC.
noticesbh&p@harrislawreno.com;hannah@harrislawreno.com;reception@harrislawreno.com;helena@harrislawreno.com;norma@harrislawreno.com;ellie@harrislawreno.com

JEFFREY L HARTMAN on behalf of Creditor EXPRESS SYSTEMS, INC.
notices@bankruptcyreno.com, sji@bankruptcyreno.com

DOUGLAS L. HERTLEIN on behalf of Defendant DALE HOLDING CO. OF COLUMBUS, LLC
hertlein@aksnlaw.com, schenck@aksnlaw.com

DOUGLAS L. HERTLEIN on behalf of Defendant LG WARRANTY CO., LLC
hertlein@aksnlaw.com, schenck@aksnlaw.com

DOUGLAS L. HERTLEIN on behalf of Defendant CHRISTOPHER W. LUCAS
hertlein@aksnlaw.com, schenck@aksnlaw.com

DOUGLAS L. HERTLEIN on behalf of Defendant SEAN M. GOUHIN
hertlein@aksnlaw.com, schenck@aksnlaw.com

BRIAN R. IRVINE on behalf of Creditor NORTH AMERICAN DEALER CO-Op
BIRVINE@GORDONSILVER.COM, sglantz@gordonsilver.com

MICHAEL D. KNOX on behalf of Counter-Claimant DALE HOLDING CO. OF COLUMBUS, LLC
mknox@downeybrand.com, reno@downeybrand.com

MICHAEL D. KNOX on behalf of Counter-Claimant LG WARRANTY CO., LLC
mknox@downeybrand.com, reno@downeybrand.com

MICHAEL D. KNOX on behalf of Counter-Claimant CHRISTOPHER W. LUCAS
mknox@downeybrand.com, reno@downeybrand.com

MICHAEL D. KNOX on behalf of Counter-Claimant SEAN M. GOUHIN
mknox@downeybrand.com, reno@downeybrand.com

MICHAEL D. KNOX on behalf of Defendant DALE HOLDING CO. OF COLUMBUS, LLC
mknox@downeybrand.com, reno@downeybrand.com

MICHAEL D. KNOX on behalf of Defendant LG WARRANTY CO., LLC
mknox@downeybrand.com, reno@downeybrand.com

MICHAEL D. KNOX on behalf of Defendant CHRISTOPHER W. LUCAS
mknox@downeybrand.com, reno@downeybrand.com

MICHAEL D. KNOX on behalf of Defendant SEAN M. GOUHIN
mknox@downeybrand.com, reno@downeybrand.com

6

SCOTT M. LILJA on behalf of Creditor NEAL GOOCH, LIQUIDATOR, WESTERN INSURANCE COMPANY
slilja@vancott.com, jwinger@vancott.com;docketing@vancott.com

SCOTT M. LILJA on behalf of Plaintiff JANET L. CHUBB
slilja@vancott.com, jwinger@vancott.com;docketing@vancott.com

SCOTT M. LILJA on behalf of Plaintiff LENNARD W. STILLMAN
slilja@vancott.com, jwinger@vancott.com;docketing@vancott.com

EDMOND BUDDY MILLER on behalf of Plaintiff JANET L. CHUBB
bmiller@buddymillerlaw.com,
staff@buddymillerlaw.com;jepker@buddymillerlaw.com;millers@buddymillerlaw.com

EDMOND BUDDY MILLER on behalf of Trustee JANET CHUBB
bmiller@buddymillerlaw.com,
staff@buddymillerlaw.com;jepker@buddymillerlaw.com;millers@buddymillerlaw.com

JOHN F MURTHA on behalf of Defendant BANK OF THE WEST
jmurtha@woodburnandwedge.com, dlercari@woodburnandwedge.com

JOHN F MURTHA on behalf of Defendant THOMAS P. HEILMAN, II
jmurtha@woodburnandwedge.com, dlercari@woodburnandwedge.com

CHRIS D NICHOLS on behalf of Debtor ACCESS INSURANCE SERVICES, INC.
noticesbh&p@renolaw.biz,
legalassistant@renolaw.biz;helena@renolaw.biz;fileclerk@renolaw.biz;cnichols@renolaw.biz;norma@renolaw.biz;ellie@renolaw.biz

CHRIS D NICHOLS on behalf of Plaintiff ACCESS INSURANCE SERVICES, INC.
noticesbh&p@renolaw.biz,
legalassistant@renolaw.biz;helena@renolaw.biz;fileclerk@renolaw.biz;cnichols@renolaw.biz;norma@renolaw.biz;ellie@renolaw.biz

BOB L. OLSON on behalf of Creditor FIRST INDEPENDENT BANK
bolson@swlaw.com,
mfull@swlaw.com;jmath@swlaw.com;docket_las@swlaw.com;kmiltimore@swlaw.com;cgianelloni@swlaw.com

GLORIA M PETRONI on behalf of Debtor ACCESS INSURANCE SERVICES, INC.
topgun@renolaw.biz,
noticesbh&p@renolaw.biz;jodie@renolaw.biz;ellie@renolaw.biz;bhpclerk@renolaw.biz;norma@renolaw.biz;legalassistant@renolaw.biz

JOHN A SNOW on behalf of Plaintiff LENNARD W. STILLMAN
jsnow@vancott.com

GERALD H. SUNIVILLE on behalf of Creditor NEAL GOOCH, LIQUIDATOR, WESTERN INSURANCE COMPANY
gsuniville@vancott.com

GERALD H. SUNIVILLE on behalf of Liquidator LENNARD W. STILLMAN
gsuniville@vancott.com

GERALD H. SUNIVILLE on behalf of Plaintiff LENNARD W. STILLMAN
gsuniville@vancott.com

JOHN D TENNERT on behalf of Interested Party INDUSTRIAL ALLIANCE PACIFIC GENERAL INSURANCE CORP.
jtennert@lionelsawyer.com, pcarmon@lionelsawyer.com

JOHN D TENNERT on behalf of Interested Party INDUSTRIAL ALLIANCE PACIFIC GENERAL INSURANCE CORP.
jtennert@lionelsawyer.com, pcarmon@lionelsawyer.com

U.S. TRUSTEE - RN - 7, 7
USTPRegion17.RE.ECF@usdoj.gov

ANDREW J. WEILL on behalf of Creditor EXPRESS SYSTEMS, INC.
weill@bwmlaw.com

**X**   b.  **Via United States**, postage fully prepaid (list persons and addresses):

Access Insurance Services, Inc.
c/o Stephen R. Harris
Harris Law Practice
6151 Lakeside Dr., Ste. 2100
Reno, NV 89511

Office of the U.S. Trustee (D. Nev.)
Attn: William Cossitt
C. Clifton Young Federal Bldg.
300 Booth St., Rm. 3009
Reno, NV 89509

☐   c.  Personal Service (list persons and addresses)
I personally delivered the document(s) to the persons at these addresses:

☐   d.  By direct email (as opposed to through the ECF System) (list persons and email addresses):

☐   e.  By fax transmission (list persons and fax numbers):

☐   f.  By messenger:

I declare under penalty of perjury that the foregoing is true and correct.

DATED this 27th day of November, 2013.


  Barbara Salinas                                          /s/Barbara Salinas                          .
Name                                                   Signature

# EXHIBIT 1

# EXHIBIT 1


Armstrong
Teasdale

**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 1/2/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call from WIC's B. Hunt re copies of notes with LG. |
| 1/2/2013 | 1624404 | 2/20/2013 | Salinas, Barbara | 0.4 | 72.00 | Prepare and file Certificate of Service of Stipulation Between Janet L. Chubb and Western Insurance Company. |
| 1/3/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Email with M. Ghazi re WIC insurance commission reports for LG evaluation. |
| 1/3/2013 | 1624404 | 2/20/2013 | Salinas, Barbara | 0.2 | 36.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 1/4/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with WIC counsel S. Lilja re potential closing on Dale Holding. |
| 1/4/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 1.7 | 578.00 | Emails with LG counsel R. Stovall and documents re Dale Holdings sale; review same; telephone calls and emails to WIC counsel S. Lilja on same; obtain executed copies of agreements from trustee and arrange delivery to title company; draft cover letter that prohibits release of documents without authorization. |
| 1/4/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with Collier broker T. Stoever and trustee re engagement for H Street property. |
| 1/4/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call from LG counsel R. Stovall re potential closing. |
| 1/5/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 2.5 | 850.00 | Review revised documents for closing; research additional information on parcels being sold, secured by 2008 loan, and requested to be released for 2008 loan; emails with WIC counsel S. Lilja and LG counsel R. Stovall on same. |
| 1/7/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with LG counsel R. Stovall re documents for closing. |
| 1/7/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.4 | 136.00 | Telephone call and emails with A. Jennings with Multi-State Title Agency re service as escrow agent; email update to WIC counsel S. Lilja. |
| 1/7/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with WIC counsel S. Lilja re Dale Holding closing, order, escrow and environmental payment. |
| 1/7/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with WIC counsel S. Lilja and LG counsel R. Stovall re environmental remediation costs. |


Armstrong
Teasdale

**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1/7/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.2 | 68.00 | Emails with WIC counsel S. Lilja and LG counsel R. Stovall re remediation costs and escrow of same. |
| 1/7/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.3 | 75.00 | Read and respond to emails from Maryam Ghazi re fraudulent conveyances. |
| 1/7/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.1 | 25.00 | Read email from Andrew Weill re status of Express Systems Claim #6. |
| 1/8/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 1.4 | 476.00 | Emails with LG counsel R. Stovall and WIC counsel S. Lilja and M. Galvin-Wagg re Dale Holding escrow agreement and deeds of trust; telephone calls with J. Hawkins & C. Meyer re escrow agents in Ohio; review revisions from WIC on release of deed of trust and compare to papers for AIS to release deed of trust; meeting with J. Chubb to evaluate releases. |
| 1/8/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Meeting with trustee and C. Byrne, and email with M. Ghazi re access to WIC actuary records. |
| 1/8/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with LG counsel R. Stovall, WIC counsel S. Lilja and First American's C. Nagy re revisions to WIC deed release. |
| 1/8/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with A. Kieu and trustee re potential BOA class action claim. |
| 1/8/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with B. Meich re reconveyance of WTL lien. |
| 1/8/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Email with Broussard's A. Koschik re possible escrow agent. |
| 1/8/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call & email with First American's B. Heer re potential escrow arrangement. |
| 1/8/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Call & email with dealer counsel D. Flahaut re LG-Dale sale and case status. |
| 1/8/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Review current payment from WTL. |
| 1/8/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Followup with FBT's A. Jennings re potential escrow. |
| 1/8/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.9 | 306.00 | Emails and calls with WIC counsel S. Lilja, LG counsel R. Stovall, First American's J. St. Andrew, First American's B. Heer, and Broussard's A. Koschik re escrow agreement, agent, and releases. |


Armstrong
Teasdale

**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1/8/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Email with C. Meyer and call with First American's B. Heer re possible escrow agency. |
| 1/8/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with WIC counsel S. Lilja re outstanding Dale Holding issues on escrow agent and deeds of trust. |
| 1/8/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.1 | 25.00 | Email Alex Kieu regarding dates Western entered bonds for Sunset Bluffs project. |
| 1/8/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.1 | 25.00 | Read and respond to email from Maryam Ghazi re dates Western entered into bonds. |
| 1/8/2013 | 1624404 | 2/20/2013 | Salinas, Barbara | 0.4 | 72.00 | Prepare and file Notice of Entry of Order Approving Stipulation Authorizing Sale of Property Securing Debt Obligation. |
| 1/9/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Direct G. Goolsby & B. Salinas on preparation of fee applications going forward. |
| 1/9/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.3 | 102.00 | Telephone calls & emails with PNC's G. Hamilton re escrow services; email with WIC counsel S. Lilja on same. |
| 1/9/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.2 | 68.00 | Emails with LG counsel D. Hertlein re timing for response to complaint and draft stipulation and order. |
| 1/9/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 1.6 | 544.00 | Telephone calls and emails, and review of documents with/from B. Leslie, LG counsel R. Stovall, WIC counsel S. Lilja, First American's C. Nagy and B. Heer, Hummel's J. Meyer, PNC's G. Hamilton re escrow agent issues and closing protection letter on Dale Holding transaction. |
| 1/9/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 1.6 | 544.00 | Emails and calls with WIC counsel S. Lilja, LG counsel R. Stovall, First American's C. Nagy, Broussard's A. Koschik, FBT's A. Jennings re escrow agreement, interest bearing account, and potential closing of Dale Holdings sale; update J. Chubb. |
| 1/9/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Email & meeting with trustee re payment of payroll invoices. |
| 1/9/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.2 | 50.00 | Read and respond to emails from L. Bubala re filing monthly applications for AT and Lumsden at the start of each month; call with B. Salinas re same. |

 Armstrong
Teasdale

| | | | | | | |
|---|---|---|---|---|---|---|
| **30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins** | | | | | | |
| **Fees From January 1, 2013, to October 31, 2013** | | | | | | |

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1/9/2013 | 1624404 | 2/20/2013 | Salinas, Barbara | 0.4 | 72.00 | Draft Stipulation and Order Extending Response Time - LG; revisions to Order; email to Mr. Hertlein. |
| 1/10/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with LG, WIC and trustee re escrow agent. |
| 1/10/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.9 | 306.00 | Telephone calls, emails & meetings with trustee, WIC liquidator L. Stillman, WIC counsel S. Lilja, LG counsel R. Stovall, and First American's C. Nagy re potential escrow agent and potential interpleader. |
| 1/10/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 2.0 | 680.00 | Telephone calls, emails and meeting with WIC counsel S. Lilja, LG counsel R. Stovall, First American's B. Heer, and trustee re potential escrow agent for Dale Holding project; review and analyze closing protection letter from First American. |
| 1/10/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.3 | 102.00 | Legal research re change of venue for interpleader action. |
| 1/10/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with First American's C. Nagy re closing protection letter and effect. |
| 1/10/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.1 | 25.00 | Voicemail and email from L. Bubala re explaining Access' potential claim against Western Bonding on indemnity bond. |
| 1/10/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 1.4 | 350.00 | Research Colliers re section 548(d)(1), when a transfer occurs; research section 548(a) re same. |
| 1/10/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.5 | 125.00 | Review Settlement Agreement between City of Reno and Western. |
| 1/10/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.7 | 175.00 | Review Indemnity Agreement between Access and Western. |
| 1/10/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.1 | 25.00 | Email Maryam Ghazi re Sunset Bluffs bond issue as fraudulent transfer. |
| 1/10/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.6 | 150.00 | Review Answer to City of Reno Complaint against Western. |
| 1/10/2013 | 1624404 | 2/20/2013 | Salinas, Barbara | 0.2 | 36.00 | Finalize and file Third Stipulation Further Extending Answer date; upload Order. |
| 1/10/2013 | 1624404 | 2/20/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 1/11/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.3 | 102.00 | Email with Chase's A. Pitcock re account agreement; review and meeting with J. Chubb on same. |

 Armstrong
Teasdale

### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1/11/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 1.0 | 340.00 | Telephone calls, emails & meeting with trustee, LG counsel R. Stovall, WIC counsel S. Lilja re escrow terms (Hummel v. First American) and bank account release provisions and potential conference with bank to review account agreement. |
| 1/11/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 1.1 | 374.00 | Emails, calls & meetings with Chase's A. Pitcock, LG's R. Stovall, WIC's L. Stillman & S. Lilja and trustee re escrow agent on Dale Holdings sale (protections with EA and bank, use of FA as EA). |
| 1/11/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.1 | 25.00 | Email L. Bubala re Sunset Bluffs Indemnity Agreement and potential claim for fraudulent transfer. |
| 1/12/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Email with LG counsel R. Stovall re agreement on First American as escrow agent for Dale Holding sale. |
| 1/14/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.3 | 102.00 | Telephone call with LG counsel R. Stovall and WIC counsel M. Galvin re revisions to escrow agreement for First American. |
| 1/14/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.5 | 170.00 | Emails with First Am's C. Nagy, LG counsel R. Stovall, WIC counsel M. Galvin, and trustee re revisions to escrow agreement. |
| 1/14/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 2.9 | 725.00 | Research case law re NRS 112.200 and 11 U.S.C. 548(a) and 548(d)(1). |
| 1/14/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 2.1 | 525.00 | Research NRS 691B- Sureties; NRS 339- Contractor's Bonds on Public Works (the "Little Miller Act"); Nevada and 9th Circuit cases on when duty to indemnify is triggered. |
| 1/14/2013 | 1624404 | 2/20/2013 | Salinas, Barbara | 0.2 | 36.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 1/15/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.2 | 68.00 | Emails with LG counsel R. Stovall, WIC counsel M. Galvin & First Am's C. Nagy re escrow agreement and court approval. |
| 1/15/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Email with T. Stoever & trustee re status of H Street sale listing. |
| 1/15/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Attend hearing on Gordon Silver's motion to withdraw. |
| 1/15/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.2 | 68.00 | Direct G. Goolsby & B. Salinas re fee applications monthly and quarterly. |
| 1/15/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with J. Chubb re Western Moana partnership payments. |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 1/15/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.7 | 238.00 | Emails & calls with R. Stovall, C. Nagy & M. Galvin re closing issues. |
| 1/15/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.2 | 50.00 | Research if duty to indemnify arises upon filing of complaint or judgment/ settlement. |
| 1/15/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.3 | 75.00 | Review motion establishing procedures for interim compensation and Order approving motion. |
| 1/15/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.4 | 100.00 | Review cases cited on Nevada Bankruptcy Court website regarding fee applications in preparation for drafting First Interim Fee Application. |
| 1/15/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 1.3 | 325.00 | Draft Certificate of No Objection to AT's First, Second, Third, and Fourth Monthly Fee Apps. |
| 1/15/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.3 | 75.00 | Review Nevada Bankruptcy Court Local Rules regarding Compensation of Professionals in preparation for drafting First Interim Fee Application. |
| 1/15/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.1 | 25.00 | Call with Maryam Ghazi requesting fees and costs for December in preparation for filing December Fee Application. |
| 1/15/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.5 | 125.00 | Draft McLaren Fee Application for December. |
| 1/15/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.5 | 125.00 | Draft AT Fee Application for December. |
| 1/15/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.3 | 75.00 | Review fee applications filed to date and time line for filing next fee application for Armstrong Teasdale and McLaren. |
| 1/15/2013 | 1624404 | 2/20/2013 | Meich, Bret | 0.5 | 137.50 | Call and discuss payment with James Hillery; consider payment options; discuss matter and correspond with staff; correspond with James Hillery re payment plan; correspond with J. Chubb. |
| 1/16/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.7 | 238.00 | Prepare final stip & order to execute escrow agreement; file and telephone call to L. Duffy on same; have J. Chubb execute agreement; arrange for overnight delivery to First American; draft letter to First American on utilization of papers. |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1/16/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.2 | 68.00 | Emails with NADC counsel B. Irvine re proposed order to withdraw as counsel in case and adversary; review adversary docket and local rule for withdrawal. |
| 1/16/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with B. Salinas re fee information for applications. |
| 1/16/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 1.0 | 340.00 | Additional emails about closing status with R. Stovall, C. Nagy, M. Gavlin & G. Rittaco on Dale Holdings. |
| 1/16/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.8 | 272.00 | Emails and calls with First Am's C. Nagy, LG's R. Stovall, and WIC's M. Galvin re revisions to closing documents for Dale Holdings sale. |
| 1/16/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 1.0 | 250.00 | Draft First Interim Fee Application. |
| 1/16/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review docket for objections to fee applications for purposes of filing certification of no objection. |
| 1/16/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 1.1 | 275.00 | Research Colliers on section 331 and rule 2016 in preparation for drafting Interim Fee Application for AT. |
| 1/16/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.6 | 150.00 | Draft certification of no objection for McLaren fee apps. |
| 1/16/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review email and attachment from Roland Cartwright re fees billed to date by AT, with narratives. |
| 1/17/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with WIC counsel S. Lilja re status of order an authorization to close. |
| 1/17/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.3 | 102.00 | Emails with R. Stovall, C. Nagy & S. Lilja re status of closing. |
| 1/17/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.2 | 68.00 | Emails with J. Chubb re fraud research. |
| 1/17/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Meetings with courtroom deputy L. Duffy re status of order. |
| 1/17/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Email with R. Stovall, M. Galvin & B. Salinas re file stamped copies and timing for order on Dale Holding amended stipulation. |
| 1/17/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Email with C. Nagy with First American re payoff letter. |
| 1/17/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.2 | 68.00 | Emails with First American's C. Nagy, S. Gouhin & WIC counsel M. Galvin on remaining issues for closing. |

 Armstrong Teasdale

### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1/17/2013 | 1624404 | 2/20/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 1/18/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Review tax issues for payroll payments. |
| 1/18/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.2 | 68.00 | Develop strategy with trustee re fraudulent conveyance claims. |
| 1/18/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with B. Salinas re status of NADC bankruptcy and deadlines. |
| 1/18/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 1.0 | 340.00 | Emails and calls with courtroom law clerk M. Davenport, courtroom deputy L. Duffy, LG Counsel R. Stovall, First American's C. Nagy, trustee Chubb, IStar's G. Rittaco, G. Swendlow, CARS' L. Guerrero, WIC's R. Stovall re Dale Holdings stipulated orderand closing. |
| 1/18/2013 | 1624404 | 2/20/2013 | Salinas, Barbara | 0.2 | 36.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 1/23/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Email with First American's C. Nagy re status of escrow account, contact and reporting. |
| 1/24/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Email with First American's C. Nagy on escrow from Dale Holding sale; email with trustee for notice and with C. Byrne for management of escrow information. |
| 1/25/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Email from J. Shaffer re consolidated tax return that was filed by A&H. |
| 1/25/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Email with WIC liquidator L. Stillman re potential claim against Western Bonding. |
| 1/28/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Advise trustee on preparation of 1099s. |
| 1/28/2013 | 1624404 | 2/20/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 1/29/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with WIC counsel G. Sunniville re WBC claims and discovery requests. |
| 1/29/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.2 | 68.00 | Review and edit monthly fee applications and notices of nonopposition for prior monthly applications. |
| 1/29/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Direct G. Goolsby on completion of fee applications. |
| 1/29/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.1 | 25.00 | Call with M. Ghazi re final numbers to include in McLaren fee applications. |



## 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1/29/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.2 | 50.00 | Read and respond to emails from L. Bubala re drafting letter to Utah Insurance Commissioner on possible fraudulent conveyance pertaining to Sunset Bluffs/ City of Reno. |
| 1/29/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.5 | 125.00 | Conference call with L. Bubala re finalizing fee applications for AT and McLaren for month of December; preparing to file notices of non-opposition to fee requests; and preparing interim applications. |
| 1/29/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 0.4 | 100.00 | Read and respond to emails from L. Bubala with his revisions to fee applications for AT and McLaren; non-opposition to fee applications. |
| 1/30/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call & email with WIC counsel S. Lilja re remand on LG & escrow for funds and rights in Western Bonding. |
| 1/30/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Review AT fifth monthly fee application and approve for filing. |
| 1/30/2013 | 1624404 | 2/20/2013 | Goolsby, Gordon | 1.3 | 325.00 | Revise, finalize and direct B. Salinas to file notice of nonopposition to fee apps for McLaren and AT; AT's 5th Monthly Fee App; and McLaren's 4th Monthly Fee App. |
| 1/30/2013 | 1624404 | 2/20/2013 | Salinas, Barbara | 0.4 | 72.00 | Prepare and file AT's Amended Fifth Fee Applicaiton. |
| 1/30/2013 | 1624404 | 2/20/2013 | Salinas, Barbara | 0.9 | 162.00 | Finalize and file AT's Fifth Fee App; McLaren's Fourth Fee App; Certificate of No Objection to AT's First through Fourth Fee Apps; and Certificate of No Objection to McLaren's First through Third Fee Apps. |
| 1/30/2013 | 1624404 | 2/20/2013 | Salinas, Barbara | 0.3 | 54.00 | Review and process of multiple pleadings received from U.S. Bankruptcy Court. |
| 1/31/2013 | 1624404 | 2/20/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with M. Ghazi re evaluation of LG claims and meeting with WIC deputy liquidator J. Muro on same. |
| 2/1/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.2 | 68.00 | Review notice from Western Thrift re payments and review of federal court litigation. |
| 2/1/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with G. Goolsby to evaluate claims on Sunset Bluffs. |



## 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 2/1/2013 | 1645872 | 4/30/2013 | Goolsby, Gordon | 0.6 | 150.00 | Conference call with L. Bubala re fraudulent transfer to City of Reno; email L. Bubala re research on fraudulent transfer. |
| 2/2/2013 | 1645872 | 4/30/2013 | Goolsby, Gordon | 5.2 | 1,300.00 | Research Nevada statute and case law, 9th circuit case law and UFTA case law re payment on contract as fraudulent conveyance, timing of transfer for purposes of 548(a)(1) and timing of when obligation incurred for purposes of 548(a)(1). |
| 2/2/2013 | 1645872 | 4/30/2013 | Goolsby, Gordon | 0.8 | 200.00 | Draft email to L. Bubala re results of research on timing of transfer for purposes of fraudulent conveyance law in Nevada. |
| 2/5/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 1.8 | 612.00 | Call with MG, TL, JC, GG re state of McLaren's investigation. |
| 2/5/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Email with Mr. Barefield re status of payment. |
| 2/5/2013 | 1645872 | 4/30/2013 | Goolsby, Gordon | 1.1 | 275.00 | Review AIS Assessment of Insolvency Report. |
| 2/5/2013 | 1645872 | 4/30/2013 | Goolsby, Gordon | 1.5 | 375.00 | Conference call with Tom Lumsden, Maryam Ghazi, J. Chubb and L. Bubala re Insolvency Report. |
| 2/6/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 4.0 | 1,360.00 | Meeting with T. Lumsden, M. Ghazi & J. Chubb to develop strategy on claims and payments. |
| 2/6/2013 | 1645872 | 4/30/2013 | Goolsby, Gordon | 0.2 | 50.00 | Read and respond to email from L. Bubala re bond requirement for writ of attachment; discuss same with D. Kurdziel. |
| 2/6/2013 | 1645872 | 4/30/2013 | Goolsby, Gordon | 0.2 | 50.00 | Read and respond to email from L. Bubala re deadline to file preference actions. |
| 2/6/2013 | 1645872 | 4/30/2013 | Goolsby, Gordon | 1.4 | 350.00 | Read and respond to email from L. Bubala re statute of limitations to sue City of Reno on fraudulent conveyance; research same. |
| 2/6/2013 | 1645872 | 4/30/2013 | Goolsby, Gordon | 0.3 | 75.00 | Read and respond to email from L. Bubala re writ of attachment form from D. Kurdziel; discuss writs of attachment with D. Kurdziel. |
| 2/7/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Review notice of status conference in NADC litigation, and email with NADC counsel B. Irvine on status of same. |



## 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
## Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 2/7/2013 | 1645872 | 4/30/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 2/8/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 3.5 | 1,190.00 | Legal research re indemnification rights; telephone calls with G. Goolsby & M. Ghazi on same. |
| 2/8/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 1.0 | 340.00 | Legal research regarding consideration and indemnity contract. |
| 2/8/2013 | 1645872 | 4/30/2013 | Goolsby, Gordon | 1.9 | 475.00 | Analyze Nevada cases on indemnification reimbursement. |
| 2/8/2013 | 1645872 | 4/30/2013 | Goolsby, Gordon | 0.3 | 75.00 | Strategy call with L. Bubala to discuss indemnity agreement between Access and Western. |
| 2/11/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with J. Chubb, K. Pierce & T. Lumsden re tax issues. |
| 2/11/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.2 | 68.00 | Review of insolvency research. |
| 2/11/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.8 | 272.00 | Emails with trustee and research re rights to obtain attorneys fees under Section 548, state law, or contract, based on new decision in NY. |
| 2/11/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Final revision to demand letter to WBC on Sunset Bluffs. |
| 2/11/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 1.2 | 408.00 | Research re computer forensics and potential consultants for preservation of records. |
| 2/11/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Update trustee on inquiry on WBC claim. |
| 2/11/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone calls with WIC counsel S. Lilja and G. Sunniville re WBC claims. |
| 2/11/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with WIC counsel S. Lilja on WBC and LG claims. |
| 2/11/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with WIC counsel S. Lilja re bonding issues. |
| 2/11/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 2.7 | 918.00 | Legal research re bonding claims; telephone calls & email with WIC counsel G. Sunniville and telephone call with Utah Insurance Dept.'s D. Catmull re indemnity agreement; draft demand letter; circulate to J. Chubb, G. Goolsby, T. Lumsden & M. Ghazi for review. |
| 2/11/2013 | 1645872 | 4/30/2013 | Goolsby, Gordon | 0.2 | 50.00 | Read email with attachments from L. Bubala re internal email from Western Bonding re indemnity. |

 Armstrong Teasdale

**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 2/11/2013 | 1645872 | 4/30/2013 | Goolsby, Gordon | 0.4 | 100.00 | Review email from L. Bubala re fraudulent conveyance demand letter to be sent to Western Bonding; strategy call with L. Bubala re same. |
| 2/12/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.5 | 170.00 | Telephone call with trustee, T. Lumsden, M. Ghazi & K. Haworth re electronic records of debtor. |
| 2/12/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.5 | 170.00 | Additional research re computer consultants with J. Proctor, M. Salazar, A. Savage & M. Ghazi. |
| 2/12/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Review McLaren fee application; emails with G. Goolsby & T. Lumsden on same. |
| 2/12/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.5 | 170.00 | Telephone call and email with WIC counsel G. Sunniville re Access indemnity on Sunset Bluffs; review transcripts from litigation and 341 on same. |
| 2/12/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Email with K. Haworth re computer records proposal. |
| 2/12/2013 | 1645872 | 4/30/2013 | Goolsby, Gordon | 0.3 | 75.00 | Draft AT's January Fee Application. |
| 2/12/2013 | 1645872 | 4/30/2013 | Goolsby, Gordon | 0.7 | 175.00 | Prepare fee application for month of January for McLaren. |
| 2/12/2013 | 1645872 | 4/30/2013 | Salinas, Barbara | 0.2 | 36.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 2/12/2013 | 1645872 | 4/30/2013 | Salinas, Barbara | 0.6 | 108.00 | Finalize and file McLaren's Fifth Monthly Fee Request. |
| 2/13/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Email with J. Vaughn re computer inquiry. |
| 2/13/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with K. Haworth re electronic records. |
| 2/13/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with NADC counsel B. Irvine re scheduling of adversary in NADC bankruptcy case and notice of motion to withdraw to NADC trustee. |
| 2/14/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Email with Express Systems counsel J. Hartman and with M. Ghazi re booking of information in AIS system from Express Systems. |
| 2/14/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone calls with Heavenly counsel A. Tirre re mediator selection. |
| 2/14/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.2 | 68.00 | Additional emails with K. Haworth, M. Ghazi & J. Chubb re computer records. |


Armstrong
Teasdale

### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 2/14/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with Express Systems counsel J. Hartman re rights to funds on conduit theory. |
| 2/14/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone calls to WIC counsel S. Lilja & G. Sunniville re computer records. |
| 2/14/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone calls with S. Harris re computer files. |
| 2/14/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with WIC counsel S. Lilja and G. Sunniville re computer records. |
| 2/14/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with trustee and K. Haworth re electronic records. |
| 2/14/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.2 | 68.00 | Email with K. Haworth re scope of engagement and related entities. |
| 2/14/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.2 | 68.00 | Email and call with G. Goolsby re privilege rights after conversion. |
| 2/14/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Direct G. Goolsby re research re privilege after conversion. |
| 2/14/2013 | 1645872 | 4/30/2013 | Goolsby, Gordon | 1.3 | 325.00 | Research who controls attorney client privilege in chapter 11 case that converts to ch. 7 and has trustee appointed: the trustee or prior counsel. |
| 2/15/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.9 | 306.00 | Emails & calls with K. Haworth, J. Chubb, S. Harris & A. Kieu re computer records. |
| 2/15/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.2 | 68.00 | Emails & calls with trustee's assistant re consent on mediators; review and update to correct response on Judge Goldberg. |
| 2/18/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.5 | 170.00 | Emails with M. Ghazi, K. Haworth & J. Chubb re search summary. |
| 2/18/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with K. Haworth re visit and computer records. |
| 2/18/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Coordinate K. Haworth visit with trustee. |
| 2/18/2013 | 1645872 | 4/30/2013 | Meich, Bret | 0.3 | 82.50 | Discuss status of Access matters with L. Bubala. |
| 2/19/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Email with Utah Ins. Dept's J. Garn, WIC counsel G. Sunniville & WBC counsel R. Elmore re status of response to demand letter. |
| 2/19/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.8 | 272.00 | Telephone calls & emails with K. Haworth, T. Lumsden, J. Chubb & B. Hunt re access to computer files. |
| 2/19/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with WBC attorney R. Elmore re response to demand letter. |


Armstrong
Teasdale

### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 2/19/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Emails & calls with K. Haworth re computer records from A. Kieu. |
| 2/19/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Advise trustee re status of WBC response on Sunset Bluffs. |
| 2/19/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Followup call & email with K. Haworth re initial search re computer records. |
| 2/19/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Develop strategy with J. Chubb re claims on Sunset Bluffs payment. |
| 2/19/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Review letter from WIC counsel S. Lilja re LG escrow account status. |
| 2/19/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.8 | 272.00 | Meeting K. Haworth, R. Heller & J. Chubb re inquiry on computer records; telephone call with WIC's B. Hunt, AHI's Garrett (IT) and J. Schaffer re same; telephone messages for AHI attorney R. Elmore and with WIC counsel G. Sunniville & S. Lilja re status of email files. |
| 2/19/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.2 | 68.00 | Review K. Haworth engagement letter with trustee and circulate. |
| 2/19/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.5 | 170.00 | Followup phone calls and emails with K. Haworth re access to AIS computer files during followup visit to A&H. |
| 2/20/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Email with WIC counsel S. Lilja re transcripts. |
| 2/20/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Email with K. Haworth re IT records and further inquiry. |
| 2/20/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.2 | 68.00 | Meeting with trustee re strategy for computer records. |
| 2/20/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.2 | 68.00 | Emails with trustee counsel R. Goodenow and Feldman counsel J. Prupas re release of documents and joint defense agreement. |
| 2/20/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.3 | 102.00 | Telephone call with M. Ghazi re scope of information and analysis of computer records; email with K. Haworth on same. |
| 2/20/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Email with FATCO's C. Nagy re LG escrow account status. |
| 2/20/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with J. Winger with WIC counsel re Shaffer transcripts. |
| 2/21/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.2 | 68.00 | Emails and calls with J. Chubb & K. Haworth re electronic records recovered. |

 Armstrong Teasdale

**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 2/22/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Email with WIC counsel G. Sunniville and special deputy liquidator J. Muro re IT issues. |
| 2/22/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone calls with WBC counsel T. Lukas' assistant Gaylien re meeting to discussion indemnity claim. |
| 2/22/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with Utah Insurance Chief Examiner J. Garn & T. Lumsden re WBC status. |
| 2/22/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Meeting with T. Lumsden re access to AIS computer files from K. Haworth. |
| 2/22/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Email with T. Lumsden & M. Ghazi re updated financial information from Dale Holding/LG escrow. |
| 2/22/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Direct B. Salinas on management of transcripts from WIC counsel. |
| 2/22/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.3 | 102.00 | Telephone call with WIC counsel G. Sunniville, deputy special liquidator J. Muro and IT consultant B. Lane re documents and records. |
| 2/22/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.3 | 102.00 | Meeting with T. Lumsden re status of WBC and LG claims. |
| 2/22/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Email with K. Haworth re management and review of computer files. |
| 2/22/2013 | 1645872 | 4/30/2013 | Goolsby, Gordon | 0.2 | 50.00 | Prepare fee application for AT for January. |
| 2/25/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with LG counsel R. Stovall re litigation scheduling, review of 2006 and 2008 notes, and exchange of information. |
| 2/25/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Review recent decision re common interest privilege. |
| 2/25/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Email with trustee & K. Haworth re computer file management. |
| 2/25/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with WBC counsel R. Elmore and T. Lukas re demand on payment of Sunset Bluffs. |
| 2/25/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Email with J. Shaffer re status of WTL litigation. |
| 2/25/2013 | 1645872 | 4/30/2013 | Goolsby, Gordon | 0.1 | 25.00 | Confer with L. Bubala re payment on AT's Fee Applications. |
| 2/25/2013 | 1645872 | 4/30/2013 | Goolsby, Gordon | 0.1 | 25.00 | Confer with L. Bubala re payment on McLaren's Fee Applications. |


Armstrong
Teasdale

**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 2/25/2013 | 1645872 | 4/30/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review billing statement re AT's January Fee Application. |
| 2/25/2013 | 1645872 | 4/30/2013 | Meich, Bret | 0.5 | 137.50 | Discuss matter with Jim Hillery; review file; draft email to Jim Hillery; direct C. Byrne re payment. |
| 2/26/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Email with WBC counsel T. Lukas re evaluation of fraudulent conveyance claim. |
| 2/26/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Email with K. Haworth, M. Ghazi & J. Chubb re computer records. |
| 2/26/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with IAP counsel J. Tennert re status of recovery of IAP funds paid to LG by debtor. |
| 2/26/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.2 | 68.00 | Email with K. Haworth, meeting with J. Chubb, and telephone calls with T. Lumsden & M. Ghazi re extent of computer records. |
| 2/26/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with WBC counsel T. Lukas re insolvency, dissipation of assets, timing of execution, and indemnity claim. |
| 2/27/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone calls with J. Cowling re electronic data management. |
| 2/27/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.6 | 204.00 | Telephone call with M. Ghazi, email with J. Cowling and meeting with J. Chubb re management of electronic papers. |
| 2/27/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Email with WIC counsel G. Sunniville re WBC demand and computer records. |
| 2/28/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with WIC counsel G. Sunniville & IT staff re WBC subpoena information. |
| 2/28/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.3 | 102.00 | Emails with K. Haworth re WIC/WBC records and her teleconference with WIC receiver. |
| 2/28/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.4 | 136.00 | Emails with WIC's G. Sunniville, call with Utah Insurance's D. Catmull, and research re prior subpoenas on WBC. |
| 2/28/2013 | 1645872 | 4/30/2013 | Bubala, Louis | 0.5 | 170.00 | Meeting with J. Chubb, telephone call with WIC's B. Hunt, and emails with J. Chubb & K. Haworth re management of computer records; update WIC's G. Sunniville. |
| 2/28/2013 | 1645872 | 4/30/2013 | Meich, Bret | 0.4 | 110.00 | Discuss status of James Hillery payment with staff; review file; correspond with James Hillery; direct staff. |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 3/1/2013 | 1640593 | 4/15/2013 | Goolsby, Gordon | 0.2 | 50.00 | Read and respond to emails from T. Lumsden from McLaren re paying their outstanding fees and costs. |
| 3/1/2013 | 1640593 | 4/15/2013 | Goolsby, Gordon | 0.4 | 100.00 | Review billing and payments to McLaren; read and respond to multiple emails with L. Bubala, E. Rollings and C. Byrne re previous payments made to McLaren. |
| 3/4/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with WIC receiver L. Stillman, WIC counsel G. Sunniville and J. Chubb re insurance investigation on Western Bonding and payment of Sunset debt. |
| 3/5/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.4 | 136.00 | Review WIC subpoenas, pleadings and recommendation from state court. |
| 3/6/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone calls with M. Ghazi re electronic documents and further inquiry on those on notes, expenses, NADC, board minutes, and liquidity. |
| 3/7/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.2 | 68.00 | Research status of NADC bankruptcy case and update dates for filing proof of claim. |
| 3/8/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with WBC counsel T. Lukas re additional time to respond re fraudulent conveyance. |
| 3/8/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with T. Lumsden re electronic documents |
| 3/8/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone calls with WIC counsel G. Sunniville and S. Lilja re WBC documents. |
| 3/8/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.2 | 68.00 | Emails and calls with J. Cowling and K. Haworth re document management. |
| 3/8/2013 | 1640593 | 4/15/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 3/11/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with J. Cowling and J. Chubb re document management. |
| 3/11/2013 | 1640593 | 4/15/2013 | Meich, Bret | 0.3 | 82.50 | Review payment information and documents; correspond with staff. |
| 3/12/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.2 | 68.00 | Meeting with trustee re electronic document management. |
| 3/12/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with J. Cowling and K. Haworth re management of electronic data. |
| 3/12/2013 | 1640593 | 4/15/2013 | Goolsby, Gordon | 0.3 | 75.00 | Emails with J. Chubb, L. Bubala, B. Salinas and T. Lumsden re payment to professionals. |



## 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 3/13/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.2 | 68.00 | Meeting with trustee, and emails with K. Haworth re transfer of electronic date to J. Cowling and expenses. |
| 3/13/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 1.4 | 476.00 | Attend hearing on NADC counsel motion to withdraw and status hearing on adversary. |
| 3/13/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.3 | 102.00 | Review status of NADC bankruptcy case and direct G. Goolsby to prepare motion to dismiss adversary proceeding under Rule 41 for failure to prosecute. |
| 3/13/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.1 | 34.00 | Update J. Chubb re status of WTL litigation and email with C. Byrne re payment history. |
| 3/14/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with K. Haworth, J. Cowling and J. Chubb re transfer of electronic files. |
| 3/15/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.1 | 34.00 | Review payment history on WTL in regards to status of litigation. |
| 3/15/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.1 | 34.00 | Email with J. Cowling re document transition. |
| 3/15/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.1 | 34.00 | Review and respond to NADC counsel B. Irvine's proposed order approving withdrawal from adversary proceeding. |
| 3/15/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with LG counsel R. Stovall re exchange of information and positions on litigation. |
| 3/15/2013 | 1640593 | 4/15/2013 | Goolsby, Gordon | 0.4 | 100.00 | Draft certificate of no objection for AT's 5th monthly fee request. |
| 3/15/2013 | 1640593 | 4/15/2013 | Goolsby, Gordon | 0.3 | 75.00 | Draft AT's 6th monthly fee request. |
| 3/15/2013 | 1640593 | 4/15/2013 | Goolsby, Gordon | 0.2 | 50.00 | Email T. Lumsden and M. Ghazi re producing bill for February (6th) fee request. |
| 3/15/2013 | 1640593 | 4/15/2013 | Goolsby, Gordon | 0.3 | 75.00 | Draft McLaren's 6th monthly fee request. |
| 3/15/2013 | 1640593 | 4/15/2013 | Goolsby, Gordon | 0.3 | 75.00 | Draft AT's 7th monthly fee request. |
| 3/15/2013 | 1640593 | 4/15/2013 | Goolsby, Gordon | 0.1 | 25.00 | Email L. Bubala drafts of McLaren's and AT's certificates of no objection for his review. |
| 3/15/2013 | 1640593 | 4/15/2013 | Goolsby, Gordon | 0.2 | 50.00 | Read NADC adversary complaint against Access. |


Armstrong
Teasdale

**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 3/15/2013 | 1640593 | 4/15/2013 | Goolsby, Gordon | 0.3 | 75.00 | Review file in preparation to draft motion to dismiss for failure to prosecute re NADC. |
| 3/15/2013 | 1640593 | 4/15/2013 | Goolsby, Gordon | 0.8 | 200.00 | Review interim compensation procedures; research fee application payment history; create fee app summary chart. |
| 3/15/2013 | 1640593 | 4/15/2013 | Goolsby, Gordon | 0.4 | 100.00 | Draft certificate of no objection for McLaren's 4th and 5th monthly fee request. |
| 3/18/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.1 | 34.00 | Direct B. Salinas re stipulation re LG litigation response times. |
| 3/18/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.1 | 34.00 | Revise stipulation to extend time for LG to respond to complaint. |
| 3/18/2013 | 1640593 | 4/15/2013 | Salinas, Barbara | 0.9 | 162.00 | Draft Fourth Stipulation to Continue Answer date and Order; revisions to Stipulation; email to Richard Stovall. |
| 3/19/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with R. Stovall re executed stipulation to extend response time in LG litigation and direct B. Salinas on filing and circulation. |
| 3/19/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with WIC counsel S. Lilja and LG counsel R. Stovall re negotiations to settle dispute. |
| 3/19/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with WIC counsel S. Lilja re negotiations and claims among AIS, WIC and LG. |
| 3/19/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.1 | 34.00 | Email with K. Haworth re document transmission and rescheduling conference call. |
| 3/19/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with J. Cowling re status of electronic data transmission. |
| 3/19/2013 | 1640593 | 4/15/2013 | Goolsby, Gordon | 0.2 | 50.00 | Call with M. Ghazi re filing of certificate of no objection as to fees; call with L. Bubala re same. |
| 3/19/2013 | 1640593 | 4/15/2013 | Salinas, Barbara | 0.3 | 54.00 | Finalize and file Fourth Stipulation to Extend LG's Answer date. |
| 3/21/2013 | 1640593 | 4/15/2013 | Goolsby, Gordon | 0.1 | 25.00 | Emails with L. Bubala re filing certificate of no-objection for AT and McLaren. |
| 3/21/2013 | 1640593 | 4/15/2013 | Salinas, Barbara | 0.2 | 36.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 3/22/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.1 | 34.00 | Email and letter from WBC counsel T. Lukas re potential claims. |



## 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 3/22/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 2.0 | 680.00 | Review and summary fee application status; direct G. Goolsby, B. Salinas and C. Byrne re additional procedures, filings, and calendar. |
| 3/22/2013 | 1640593 | 4/15/2013 | Goolsby, Gordon | 0.2 | 50.00 | Email C. Byrne to wire McLaren for December and January payment. |
| 3/22/2013 | 1640593 | 4/15/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with L. Bubala re McLaren fee application. |
| 3/25/2013 | 1640593 | 4/15/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with G. Goolsby, M. Ghazi and J. Chubb re approval of McLaren monthly application. |
| 3/25/2013 | 1640593 | 4/15/2013 | Goolsby, Gordon | 0.5 | 125.00 | Draft fee application for McLaren for February invoice. |
| 3/25/2013 | 1640593 | 4/15/2013 | Goolsby, Gordon | 0.1 | 25.00 | Read email from M. Ghazi re February invoice; review invoice. |
| 3/25/2013 | 1640593 | 4/15/2013 | Goolsby, Gordon | 0.1 | 25.00 | Emails with L. Bubala and J. Chubb re McLaren invoice for February. |
| 3/25/2013 | 1640593 | 4/15/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 3/25/2013 | 1640593 | 4/15/2013 | Salinas, Barbara | 0.5 | 90.00 | Finalize; file and serve per Certificate of Service, McLaren's Sixth Monthly Fee Request. |
| 4/1/2013 | 1650070 | 5/14/2013 | Goolsby, Gordon | 2.6 | 650.00 | Draft motion to dismiss for failure to prosecute as to NADC adversary matter. |
| 4/1/2013 | 1650070 | 5/14/2013 | Goolsby, Gordon | 1.8 | 450.00 | Review filings in Access bankruptcy; review filings in NADC adversary; review filings in NADC bankruptcy in preparation for drafting motion to dismiss for failure to prosecute. |
| 4/3/2013 | 1650070 | 5/14/2013 | Meich, Bret | 0.3 | 82.50 | Discuss status of payment with C. Byrne; review file; correspond with J. Hillery; prepare file; direct staff. |
| 4/4/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Review Western Moana Partners demand for payment on partnership and advise trustee re court requirements for payment. |
| 4/8/2013 | 1650070 | 5/14/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with M. Ghazi re March invoice for drafting fee application. |
| 4/9/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with J. Chubb and T. Lumsden re strategy and rights against WTL based on payment history. |

 Armstrong Teasdale

### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 4/11/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with WIC counsel S. Lilja re amendment to LG complaint; direct B. Salinas on word version. |
| 4/11/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 2.0 | 680.00 | Revise motion to dismiss NADC complaint; review status of NADC bankruptcy; telephone call with Ch 11 Debtor/Defendant counsel and talk with E. Riley re discovery files; draft supporting declaration. |
| 4/11/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.2 | 68.00 | Emails and calls with Ch 11 Debtor counsel S. Harris and paralegal E. Riley re LG complaint; email with WIC counsel S. Lilja on same. |
| 4/11/2013 | 1650070 | 5/14/2013 | Goolsby, Gordon | 0.7 | 175.00 | Draft motion to dismiss for failure to prosecute. |
| 4/11/2013 | 1650070 | 5/14/2013 | Salinas, Barbara | 0.3 | 54.00 | Prepare and file Notice of Hearing on Motion to Dismiss (adversary case). |
| 4/12/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.6 | 204.00 | Emails with WTL's T. Newman, trustee and M. Trafton re proposed setoff and violation of automatic stay. |
| 4/12/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Direct J. Cowling re management of electronic data. |
| 4/12/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Followup with courtroom deputy L. Duffy re hearing date for motion to dismiss NADC adversary. |
| 4/12/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.5 | 170.00 | Legal research re right to remedy for violation of stay by WTL with setoff. |
| 4/12/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.5 | 170.00 | Legal research re violation of automatic stay with setoff re WTL proposed set off. |
| 4/12/2013 | 1650070 | 5/14/2013 | Goolsby, Gordon | 0.1 | 25.00 | Discuss interim fee applications for McLaren and reconveyance of Truckee house with J. Chubb. |
| 4/12/2013 | 1650070 | 5/14/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 4/12/2013 | 1650070 | 5/14/2013 | Salinas, Barbara | 0.6 | 108.00 | Finalize, file and mail Motion to Dismiss Adversary case; Declaration of L. Bubala and Notice of Hearing. |
| 4/15/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Email and call with IAP counsel, J. Tennert, re status of claim. |
| 4/15/2013 | 1650070 | 5/14/2013 | Goolsby, Gordon | 0.8 | 200.00 | Draft Armstrong Teasdale's Eighth Monthly Fee Request. |
| 4/15/2013 | 1650070 | 5/14/2013 | Goolsby, Gordon | 0.8 | 200.00 | Draft McLaren's Seventh Monthly Fee Request. |

 Armstrong
Teasdale

### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 4/16/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Email with WIC counsel G. Sunniville re discovery requests. |
| 4/16/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.3 | 102.00 | Meeting with J. Cowling and J. Petracek re management of electronic records. |
| 4/16/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.3 | 102.00 | Emails with WTL president T. Newman, WTL counsel T. Lukas, J. Chubb and T. Lumsden re payment rights. |
| 4/16/2013 | 1650070 | 5/14/2013 | Goolsby, Gordon | 0.3 | 75.00 | Emails and calls with B. Salinas re filing notice of non-opposition to McLaren and AT fee applications. |
| 4/16/2013 | 1650070 | 5/14/2013 | Salinas, Barbara | 0.6 | 108.00 | Prepare Certificate of No Objection to McLaren's Sixth Monthly Fee Application; file and mail service copies. |
| 4/17/2013 | 1650070 | 5/14/2013 | Goolsby, Gordon | 4.6 | 1,150.00 | Draft interim fee application for AT. |
| 4/18/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Advise G. Goolsby re documentation for sale of King Truckee property securing debt. |
| 4/18/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Advise J. Chubb re dismissal of NADC litigation and automatic stay implications. |
| 4/18/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with CBRE broker B. Edwards, J. Chubb and J. Byrne re marketing of N. McCarran property. |
| 4/18/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with IAP counsel J. Tennert re recovery of funds transferred to LG. |
| 4/19/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Email with Stewart Title's C. Nagy re status of funds from LG sale. |
| 4/19/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with G. Goolsby re McLaren holdback applications. |
| 4/19/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Email and call with WIC counsel G. Sunniville re WBC business operations. |
| 4/22/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with WIC counsel G. Sunniville re WBC windup and claims. |
| 4/22/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Email and call with J. Chubb, M. Ghazi and G. Goolsby re final expenses on King sale. |
| 4/22/2013 | 1650070 | 5/14/2013 | Goolsby, Gordon | 3.2 | 800.00 | Review billing narratives for period of fee application; prepare interim fee application for AT. |
| 4/22/2013 | 1650070 | 5/14/2013 | Goolsby, Gordon | 2.5 | 625.00 | Review monthly fee applications filed for McLaren; draft First Interim Fee Application for McLaren. |
| 4/23/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with J. Chubb and M. Ghazi re Maloy payoff. |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 4/23/2013 | 1650070 | 5/14/2013 | Goolsby, Gordon | 1.1 | 275.00 | Review McLaren's invoices in order to create narrative summary for fee application. |
| 4/23/2013 | 1650070 | 5/14/2013 | Goolsby, Gordon | 0.1 | 25.00 | Email L. Bubala draft of McLaren's First Interim Fee Application with exhibits for his review. |
| 4/23/2013 | 1650070 | 5/14/2013 | Goolsby, Gordon | 4.8 | 1,200.00 | Continue drafting McLaren's First Interim Fee Application. |
| 4/23/2013 | 1650070 | 5/14/2013 | Goolsby, Gordon | 0.1 | 25.00 | Request hearing date and time for McLaren's First Interim Fee Application. |
| 4/24/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Direct G. Goolsby re preparation of lost note affidavit and payoff on Maloy note. |
| 4/24/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.5 | 170.00 | Prepare for conference call with LG counsel with D. Hertlein and R. Stovall re reserves. |
| 4/24/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with M. Ghazi and C. Byrne re Maloy loan documentation. |
| 4/24/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with B. Graham re form of lost note affidavit based on payoff of Maloy note. |
| 4/24/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Follow up with M. Ghazi and C. Byrne re Maloy note and payoff. |
| 4/24/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Email with LG counsel D. Hertlein re reserve and payment analysis, and circulation for review to M. Ghazi and T. Lumsden. |
| 4/24/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with WIC counsel S. Lilja re communications from LG counsel D. Hertlein and rights in reserve funds. |
| 4/24/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.8 | 272.00 | Conference call with LG counsel with D. Hertlein and R. Stovall re reserves. |
| 4/24/2013 | 1650070 | 5/14/2013 | Goolsby, Gordon | 0.1 | 25.00 | Revise McLaren interim fee application to include hearing date and time. |
| 4/25/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Direct G. Goolsby re lost note affidavit re Maloy note. |
| 4/25/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with LG counsel R. Stovall re stipulation and scheduling conference. |
| 4/25/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.2 | 68.00 | Update disclosure of relatedness for employment hearing. |
| 4/25/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Revise stipulation in LG litigation as parties continue negotiation. |



## 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 4/25/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Email with CBRE broker G. Sims re interest in McCarran property with potential buyer. |
| 4/25/2013 | 1650070 | 5/14/2013 | Goolsby, Gordon | 1.2 | 300.00 | Draft affidavit for J. Chubb re lost note. |
| 4/25/2013 | 1650070 | 5/14/2013 | Salinas, Barbara | 0.2 | 36.00 | Finalize Fifth Stipulation to Extend Answer Date; and Order granting same; email to Rick Stovall for approval and signature. |
| 4/26/2013 | 1650070 | 5/14/2013 | Goolsby, Gordon | 1.5 | 375.00 | Continue drafting affidavit of J. Chubb for lost Maloy note. |
| 4/26/2013 | 1650070 | 5/14/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 4/30/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 1.0 | 340.00 | Prepare for adversary status conference on WTL and overall status of WTL finances, including recent communications from WTL President T. Newman and WTL counsel T. Lukas. |
| 4/30/2013 | 1650070 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Email with D. Rowland re payoff of Maloy note. |
| 4/30/2013 | 1650070 | 5/14/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review emails from L. Bubala and C. Byrne re payoff of Maloy note and contact information for D. Rowland. |
| 4/30/2013 | 1650070 | 5/14/2013 | Meich, Bret | 0.7 | 192.50 | Review Western Moana partnership agreement and email correspondence re same. |
| 5/1/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.9 | 306.00 | Review regulatory issues with WTL to evaluate payment potential and review law regarding nature of its claim against estate. |
| 5/1/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.2 | 68.00 | Meeting with trustee to develop strategy to manage litigation and WBC claim. |
| 5/1/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 2.6 | 884.00 | Draft factual summary of WTL issues and direct G. Goolsby and T. Lumsden/M. Ghazi re unresolved issues on money market and preferred stock. |
| 5/1/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.8 | 272.00 | Attend status confeerence re WTL adversary. |
| 5/1/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with debtor's counsel re analysis of WTL turnover complaint. |


Armstrong
Teasdale

**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 5/1/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.6 | 204.00 | Emails with M. Ghazi and G. Goolsby, telephone call with L. Duffy, and meeting with J. Chubb re McLaren applications for February, March, and 20% holdback; direct G. Goolsby on preparation and revisions to describe and breakout work detail and fees;direct B. Salinas and C. Byrne re payments. |
| 5/1/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Review and authorize filing of McLaren March fee application. |
| 5/1/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.3 | 102.00 | Review and direct G. Goolsby on revisions of affidavit of lost note and payoff on Maloy loan. |
| 5/1/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.4 | 136.00 | Meeting with trustee re evaluation of claims and status of payment from WTL in preparation for status conference in adversary. |
| 5/1/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.2 | 68.00 | Meeting with WTL counsel T. Lukas re claims, set off or assignment, and payments prior to status conference. |
| 5/1/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Direct B. Salinas to research re proof of claim form delivered to Western Thrift. |
| 5/1/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.4 | 100.00 | Email from L. Bubala re new research task as to proofs of claim. |
| 5/1/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.8 | 200.00 | Emails from L. Bubala re interim fee application; revise same to include new hearing date and L. Bubala's revisions. |
| 5/1/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 2.6 | 650.00 | Emails with L. Bubala re affidavit of lost Maloy note; finalize same; email draft of same to L. Bubala; revisions to same; emails with Maryam Ghazi re payoff amount; revise exhibits for same. |
| 5/1/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.5 | 125.00 | Draft McLaren's seventh fee application for March; circulate same to L. Bubala and B. Salinas to prepare to file. |
| 5/1/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.3 | 75.00 | Emails from Maryam Ghazi re March invoice; review invoice. |
| 5/1/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.4 | 100.00 | Multiple emails with L. Bubala, Maryam Ghazi, and J. Chubb re payment of February invoice. |
| 5/1/2013 | 1659813 | 6/18/2013 | Meich, Bret | 0.3 | 82.50 | Discuss partnership agreement with J. Chubb; email C. Byrne. |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 5/1/2013 | 1659813 | 6/18/2013 | Salinas, Barbara | 0.4 | 72.00 | Finalize and file McLaren's Seventh Monthly Fee Application. |
| 5/2/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 1.0 | 340.00 | Review analysis, partnership agreement, and abandonment rights re WMP; develop strategy with J. Chubb on same; emails with J. Chubb, T. Lumsden & M. Ghazi on same; draft letter to WIC counsel G. Suniville as counsel to managing general partner on WMP re capital call; direct B. Meich to review statutory rights of partnership and partners. |
| 5/2/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Direct G. Goolsby re additional research on WTL claims and rights. |
| 5/2/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.2 | 68.00 | Emails with CBRE broker B. Edwards and J. Chubb re Loopnet listing and activity report for McCarran property. |
| 5/2/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.1 | 25.00 | Email with Maryam Ghazi re Maloy note. |
| 5/3/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with WIC counsel, S. Lilja re documents. |
| 5/3/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with WIC counsel G. Suniville re WMP contribution, LG claims, and subpoenas. |
| 5/3/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.3 | 102.00 | Revisions to Maloy lost not affidavit and payoff; review with J. Chubb. |
| 5/3/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.8 | 272.00 | Review WIC request for documents; develop response with J. Chubb; email with J. Petracek re document management; email with T. Lumsden & M. Ghazi re range of documents. |
| 5/3/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with G. Goolsby re amount due and security interest on Maloy note; direct him on changes and letter to Mr. Rowland. |
| 5/3/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Followup with WIC counsel G. Suniville & S. Lilja re requested documents. |
| 5/3/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.2 | 68.00 | Develop strategy with T. Sant for evaluation of dealer claims. |
| 5/3/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Direct G. Goolsby re revisions on Maloy release. |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 5/3/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with B. Meich and email with T. Lumsden and J. Chubb re partnership statutes and potential abandonment of WMP interest. |
| 5/3/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Revise response to WMP re contribution request and deliver to WIC counsel G. Suniville. |
| 5/3/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.2 | 68.00 | Direct T. Sant re evaluation of dealership claims. |
| 5/3/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.2 | 68.00 | Emails with WIC counsel S. Lilja and G. Sunivlle re LG claims and potential subpoena. |
| 5/3/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.2 | 68.00 | Meeting with trustee re claim objections. |
| 5/3/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 1.8 | 450.00 | Call with Maryam Ghazi re division of payments between principal and interest on Maloy Note; review spreadsheet with Ghazi; emails and call with L. Bubala re additional revisions; revise affidavit of lost note. (Originally 3.50 hours, reduced to 1.80 hours) |
| 5/4/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 1.4 | 350.00 | Draft letter to Maloy releasing promissory note. |
| 5/4/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review and revise affidavit of lost note. |
| 5/6/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with WIC counsel G. Suniville re LG claims and accounting. |
| 5/6/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with T. Lumsden & M. Ghazi re evaluation of LG settlement proposal. |
| 5/6/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with M. Hodges re documents sought in response to WIC proposed subpoena. |
| 5/6/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with IAP counsel J. Tennert re evaluation of IAP claims and return of funds from LG. |
| 5/6/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with IAP counsel J. Tennert re LG response to demand for repayment. |
| 5/6/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.3 | 102.00 | Direct G. Goolsby re revisions to letter to release D. Rowland on Maloy note. |
| 5/6/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.4 | 136.00 | Direct T. Sant re review of dealer claims. |
| 5/6/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 4.2 | 1,050.00 | Draft revised First Interim Fee Application for McLaren for the period of August 24, 2012 through February 28, 2013. (Originally 8.30 hours, reduced to 4.20 hours) |



## 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 5/6/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.8 | 200.00 | Revise release letter re lost Maloy note; mail to Maloy Automotive, Shannon Maloy, Robert Maloy and Dale Rowland. |
| 5/6/2013 | 1659813 | 6/18/2013 | Salinas, Barbara | 0.6 | 108.00 | Finalize for filing, Affidavit of Janet L. Chubb re Lost Note; file with U.S. Bankruptcy Court and serve 18 copies by U.S. Mail. |
| 5/6/2013 | 1659813 | 6/18/2013 | Sant, John Talbot | 1.5 | 705.00 | Analyze claim of Courtesy Chevrolet. |
| 5/7/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone calls with T. Sant on evaluation of sufficiency of dealer claims and potential objections. |
| 5/7/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone message and email with LG counsel R. Stovall re evaluation of settlement. |
| 5/7/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.2 | 68.00 | Prepare for conference call with WIC counsel S. Lilja & G. Suniville re LG issues and potential subpoena on computers. |
| 5/7/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.6 | 204.00 | Telephone call with WIC counsel S. Lilja & G. Suniville re claims with and against LG and potential subpoena for computer files. |
| 5/7/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone message and email with Driverz Edge's R. Roback re inquiry on case status. |
| 5/7/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.2 | 68.00 | Review McLaren fee application and direct G. Goolsby re final revisions. |
| 5/7/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with G. Goolsby re additional information for McLaren application. |
| 5/7/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Follow up call with T. Sant re evaluation of dealer claims. |
| 5/7/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.1 | 0.00 | NO CHARGE: Direct J. Elia re sending and saving letter releasing Maloy promissory note. |
| 5/7/2013 | 1659813 | 6/18/2013 | Sant, John Talbot | 0.9 | 423.00 | Analyze potential claim objections. (Originally 1.80 hours, reduced to .90 hours). |
| 5/8/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.3 | 102.00 | Summarize and email WIC counsel S. Lilja re DZE claims and payments. |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 5/8/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with T. Lumsden & M. Ghazi re DZE call and third-hand assertion that LG claims DZE claim reserves transferred to WIC and/or AIS. |
| 5/8/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.9 | 306.00 | Emails with WIC counsel G. Suniville re subpoena for documents and questions on same; review proposed stipulation; review with trustee. |
| 5/8/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.3 | 102.00 | Emails with M. Ghazi re DZE claims and additional detail; review AIS ledger spreadsheet on same; email with WIC counsel S. Lilja on same issues. |
| 5/8/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.7 | 238.00 | Prepare for conference call with trustee, M. Ghazi, and T. Lumsden re LG claims, WIC subpoena, computer records and preferences. |
| 5/8/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.8 | 272.00 | Conference call with trustee, M. Ghazi, and T. Lumsden re LG claims, WIC subpoena, computer records and preferences. |
| 5/8/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 1.0 | 340.00 | Email with Dealerz Edge's R. Roback and his counsel S. Brown and WIC liquidator L. Stillman and his counsel re conference call to discuss Dealerz Edge issues; prepare for conference call with all. |
| 5/8/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.9 | 306.00 | Conference call with Dealerz Edge owner R. Roback, counsel S. Brown & CPA R. Gardner, and WIC liquidator L. Stillman and counsel S. Lilja re DZE reserves paid to LG. |
| 5/8/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with WIC counsel S. Lilja et al re claims against LG and draft pleading. |
| 5/8/2013 | 1659813 | 6/18/2013 | Sant, John Talbot | 1.5 | 705.00 | Analyze legal arguments re claim of Courtesy, etc. |
| 5/9/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.2 | 68.00 | Emails with WIC counsel S. Lilja re form of complaint against LG. |
| 5/9/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.2 | 68.00 | Emails with J. Chirstensen re research on venue issue. |
| 5/9/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with WIC counsel S. Lilja and LG counsel R. Stovall re settlement negotiations. |
| 5/9/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.2 | 68.00 | Email with LG counsel R. Stovall re evaluation of LG settlement proposal. |


Armstrong
Teasdale

**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 5/9/2013 | 1659813 | 6/18/2013 | Christensen, Joel | 0.7 | 157.50 | Correspondence with L. Bubala re research strategy re jurisdiction over note executed by nondebtor for the benefit of nondebtor; research re same. |
| 5/9/2013 | 1659813 | 6/18/2013 | Sant, John Talbot | 2.2 | 1,034.00 | Work on claim analysis. |
| 5/10/2013 | 1659813 | 6/18/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 5/10/2013 | 1659813 | 6/18/2013 | Sant, John Talbot | 1.0 | 470.00 | Draft Claim Analysis; revise same. |
| 5/12/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with J. Christensen re research on venue issues. |
| 5/12/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Planning re evaluation of dealer claims. |
| 5/12/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 1.0 | 340.00 | Review T. Sant summary of Courtesy Chevy claim; review agency agreement; direct on additional inquiries and revisions, and incorporate of other information from other claims filed by Arent Fox and other documents from Arent Fox; direct G. Goolsby onresolution of duplicate claims for Anderson and Courtesy; update trustee. |
| 5/12/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.1 | 25.00 | Email from L. Bubala re contacting Dough Flahaut at Arent Fox about withdrawing duplicate proofs of claims. |
| 5/12/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.1 | 25.00 | Email from J. Chubb re research question for L. Bubala on proofs of claim. |
| 5/13/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with J. Christensen re jurisdiction question on LG claims. |
| 5/13/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with J. Christensen evaluation jurisdiction for LG claims. |
| 5/13/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Review and revise stipulation and order for withdraw duplicate changes; advise G. Goolsby on same. |
| 5/13/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.5 | 170.00 | Telephone call & emails with WIC counsel S. Lilja re subpoena details, DZE investigation, and LG claims. |
| 5/13/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with T. Sant re revisions to potential claim objection. |
| 5/13/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email & call with G. Goolsby re objection to Anderson and Courtesy duplication claims, and dealer counsel D. Flahaut's consent to stip and order to withdraw. |

 Armstrong Teasdale

**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 5/13/2013 | 1659813 | 6/18/2013 | Christensen, Joel | 0.8 | 180.00 | Research re bankruptcy court's jurisdiction over nondebtor under "related-to" theory adopted by Ninth Circuit; summarize conclusions and correspondence with L. Bubala re same. |
| 5/13/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.5 | 125.00 | Call Doug Flahaut at Arent Fox re withdrawing duplicate claims. |
| 5/13/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 1.9 | 475.00 | Draft stipulation resolving duplicate claims of Anderson Honda and Courtesy Chevrolet. |
| 5/13/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.1 | 25.00 | Email Doug Flahaut draft stipulation and order re duplicate claims for his review. |
| 5/13/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 1.1 | 275.00 | Draft order granting stipulation withdrawing duplicate claims |
| 5/13/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.5 | 125.00 | Revise first interim fee application for McLaren; email same to L. Bubala. |
| 5/13/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.1 | 25.00 | Call with J. Chubb re proof of claim research question for L .Bubala. |
| 5/13/2013 | 1659813 | 6/18/2013 | Sant, John Talbot | 1.5 | 705.00 | Analyze email from L. Bubala; supplement analysis. |
| 5/14/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 2.7 | 675.00 | Review adversary complaint - AIS vs WTL; review documents in file re WTL MM account; research proof of claim issues for L. Bubala. |
| 5/14/2013 | 1659813 | 6/18/2013 | Sant, John Talbot | 1.8 | 846.00 | Revise and supplement memo on dealer claims. |
| 5/15/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 1.2 | 300.00 | Proof of claim research. |
| 5/15/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 2.5 | 625.00 | Research Collier section 501 for proof of claim question for L. Bubala; begin drafting memo. |
| 5/15/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 1.2 | 300.00 | Proof of claim research. |
| 5/16/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with WIC counsel S. Lilja and G. Suniville re DZE, LG, AIS hard drive, and insurance license; email with J. Petracek to copy AIS hard drives. |
| 5/16/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with WIC counsel S. Lilja and trustee re inactivation of Utah insurance license for AIS. |
| 5/16/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with J. Petracek and with WIC counsel re copy of AIS hard drives. |


Armstrong
Teasdale

### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 5/16/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 1.4 | 350.00 | Research Collier sections 9006(b) and 3002(c) for proof of claim questions for L. Bubala; continue drafting memo re same. (Originally 2.80 hours, reduced to 1.40 hours). |
| 5/17/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with J. Chubb re renewal of Utah insurance license for AIS. |
| 5/17/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Revise LG amended complaint. |
| 5/17/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 1.2 | 300.00 | Research cases re limits of excusable neglect. |
| 5/17/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.6 | 150.00 | Research application of setoff under section 553 to WTL claim. |
| 5/17/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.1 | 25.00 | Email Tom Lumsden re April invoice for McLaren fee application. |
| 5/20/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with M. Ghazi & G. Goolsby re April invoice and fee application for McLaren. |
| 5/20/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.3 | 75.00 | Draft McLaren's April fee application. |
| 5/20/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review April invoice for McLaren. |
| 5/20/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.1 | 25.00 | Email from Maryam Ghazi re April invoice for McLaren. |
| 5/20/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 1.6 | 400.00 | Review additional cases re due process argument for unnoticed creditors who fail to file claims. (Originally 3.20 hours, reduced to 1.60 hours) |
| 5/20/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 2.2 | 550.00 | Draft memo re whether WTL has a valid claim notwithstanding lack of scheduling creditor on schedules. (Originally 4.40 hours, reduced to 2.20 hours). |
| 5/21/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.3 | 102.00 | Emails and telephone calls with WIC counsel S. Lilja and G. Suniville, and with J. Petracek re review of stipulation for copies of hard drives and delivery of same, and revisions to LG claims. |
| 5/21/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.3 | 75.00 | Multiple emails with B. Salinas and L. Bubala re preparing McLaren's April fee application for filing; discuss J. Chubb review of same. |
| 5/21/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 1.8 | 450.00 | Research security interest of WTL under UCC and Collier 3002.01[2] to determine whether interest was secured. |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 5/22/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.3 | 102.00 | Coordinate transfer of Schaffer/Kieu hard drive files to WIC. |
| 5/22/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 2.3 | 782.00 | Revise LG complaint |
| 5/22/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.2 | 50.00 | Draft notice of non-opposition to McLaren's March fee application; email same to L. Bubala for review. |
| 5/22/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.3 | 75.00 | Emails with L. Bubala re filing notice of non-opposition for McLaren's March fee application; call with B. Salinas and C. Byrne re preparing same and wiring funds to McLaren. |
| 5/22/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.6 | 150.00 | Research whether WTL has security interest in money market account. (Originally 1.20 hours, reduced to .60 hours). |
| 5/22/2013 | 1659813 | 6/18/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 5/22/2013 | 1659813 | 6/18/2013 | Salinas, Barbara | 0.3 | 54.00 | Finalize and file Certificate of Non Objection to McLaren's Seventh Monthly Fee App. |
| 5/23/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.3 | 102.00 | Emails with WIC counsel G. Suniville re motion or stipulation for records and revisions; arrange for delivery of records. |
| 5/23/2013 | 1659813 | 6/18/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 5/24/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Meeting with WIC IT staff B. Lane re delivery of documents on Schaffer & Kieu computers. |
| 5/24/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 1.0 | 340.00 | Revise LG complaint; research re jurisdiction. |
| 5/24/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with WIC receiver's staff B. Lane re Schaffer/Kieu hard drive files. |
| 5/24/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with WIC counsel G. Suniville re receipt of documents and acceptance of service. |
| 5/24/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call and email with G. Goolsby re research on WTL claim analysis. |



## 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
## Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 5/24/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 2.9 | 725.00 | Research UCC article 9 re deposit accounts and investment property and UCC article 8 re financial assets to determine appropriate perfection method for money market account; research cases re lien avoidance where no proof of claim filed on secured claim (including In re Lindsey, 823 F.2d 189 (7th Cir. 1987); research Collier on section 506(d)(2), among others; research NRS 112 and 104 re same. (Originally 5.80 hours, reduced to 2.90 hours) |
| 5/28/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 2.3 | 575.00 | Draft memo re need to file proof of claim if creditor is secured; determine whether collateral secured under article 8. |
| 5/28/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.8 | 200.00 | Research security interests under UCC article 8 and 9 to determine whether WTL had security interest in money market account. (Originally 1.50 hours, reduced to .80 hours). |
| 5/29/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Review subpoena from WIC and email with WIC counsel G. Suniville re same. |
| 5/29/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.1 | 34.00 | Review trustee's comments on McLaren interim fee application & direct B. Salinas on filing. |
| 5/29/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 3.8 | 950.00 | Research issues for question as to whether WTL has perfected security interest in AIS money market account, including: assignment/pledge of collateral under case law; research official comments to UCC; research NRS; research setoff under section 553and NRS; review secured transactions practice guide. |
| 5/29/2013 | 1659813 | 6/18/2013 | Salinas, Barbara | 0.6 | 108.00 | Finalize; file and serve McLaren's 8th Monthly Fee App. |
| 5/29/2013 | 1659813 | 6/18/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 5/30/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 3.6 | 900.00 | Research pledges; cases discussing setoff; Collier on setoff. |
| 5/30/2013 | 1659813 | 6/18/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 5/31/2013 | 1659813 | 6/18/2013 | Bubala, Louis | 0.7 | 238.00 | Telephone call with LG counsel S. Armstrong re scope of case and dispute with LG. |
| 5/31/2013 | 1659813 | 6/18/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails from L. Bubala and B. Salinas re filing fee application for McLaren for April. |
| 6/2/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.1 | 34.00 | Email with CBRE broker G. Sims re potential buyer and question re dual agency. |
| 6/3/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.1 | 34.00 | Email with WIC counsel S. Lilja re subpoena for records and expenses for duplication. |
| 6/3/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.9 | 306.00 | Emails with CBRE broker G. Sims and J. Chubb re McLaren listing and potential dual agency; legal research on same; meeting with J. Chubb to determine response. |
| 6/3/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.2 | 50.00 | Follow up with McLaren's April fee application to verify dates for filing notice of no opposition. |
| 6/3/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.3 | 75.00 | Draft certificate of no-opposition to McLaren's eighth monthly fee application for month of April. |
| 6/4/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.1 | 34.00 | Review notice of production of documents from WIC counsel G. Suniville and email with him on same. |
| 6/4/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with G. Goolsby re evaluation of WTL claim. |
| 6/4/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 5.7 | 1,425.00 | Review emails from Tom Newman related to WTL MMA account; draft memo re turnover of MMA property. |
| 6/5/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 6.1 | 1,525.00 | Continue drafting memo re turnover of money market account. |
| 6/5/2013 | 1670288 | 7/15/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 6/6/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.1 | 34.00 | Advise G. Goolsby re WTL questions on consideration. |
| 6/6/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 7.1 | 1,775.00 | Continue drafting memo re turnover of money market account; research setoff caselaw. |
| 6/7/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.1 | 34.00 | Follow up with G. Goolsby re status of WTL evaluation. |
| 6/7/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.1 | 34.00 | Followup with G. Goolsby and D. Flahaut re withdrawal of duplicate claims. |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 6/7/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.1 | 34.00 | Follow up with T. Stoever re status of H Street property. |
| 6/7/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.1 | 34.00 | Meeting with LG counsel M. Knox re production of documents. |
| 6/7/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with D. Flahaut re stipulation as to duplicate claims. |
| 6/7/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 3.4 | 850.00 | Finalize memo on turnover of money market account; email L. Bubala re same. |
| 6/10/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.2 | 68.00 | Review T. Sant review of rights under dealer claims. |
| 6/10/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.3 | 102.00 | Meeting with trustee with to develop path to proceed on with WTL claim and Dealer claims. |
| 6/10/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.1 | 34.00 | Advise trustee J. Chubb re status of hearing on motion from dismiss the NADC adversary. |
| 6/10/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.1 | 34.00 | Direct C. Byrne to follow up with G. Sims re dual agency issue for potential sale of McLaren property. |
| 6/10/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.2 | 68.00 | Review G. Goolsby memo re rights in WTL funds. |
| 6/10/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.3 | 75.00 | Emails with L. Bubala and J. Elia re preparing to file stip and order in duplicate claim of A&R Automotive. |
| 6/10/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with D. Flahaut re filing stip and order for A&R Automotive claim. |
| 6/10/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with L. Bubala re preparing claim objection for WTL money market claim. |
| 6/11/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.9 | 306.00 | Attend and argue hearing on motion to dismiss NADC adversary. |
| 6/11/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.3 | 102.00 | Prepare for hearing on motion to dismiss NADC litigation; meeting with trustee on same. |
| 6/11/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.1 | 34.00 | Draft proposed order of dismissal for NADC adversary. |
| 6/11/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.3 | 75.00 | Multiple emails and calls with B. Salinas and J. Elia re filing stipulation and order for duplicate A&R Automotive claims. |
| 6/11/2013 | 1670288 | 7/15/2013 | Sant, John Talbot | 0.3 | 141.00 | analyze issue of distributions to consumers. |
| 6/12/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.1 | 34.00 | Advise G. Goolsby re McLaren fee applications and hearings. |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 6/12/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.1 | 34.00 | Review order withdrawing duplicate dealer claims. |
| 6/12/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.1 | 34.00 | Review order dismissing NADC adversary and direct B. Salinas for service of notice on NADC trustee. |
| 6/12/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review order approving stipulation re duplicate claims. |
| 6/12/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.4 | 100.00 | Emails with Maryam Ghazi and T. Lumsden re payment of holdback on first interim fee application; emails with B. Salinas re same. |
| 6/12/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review notice of entry of order re duplicate claims stipulation. |
| 6/12/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.2 | 50.00 | Draft McLaren's Ninth Monthly Fee Application for May. |
| 6/12/2013 | 1670288 | 7/15/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 6/12/2013 | 1670288 | 7/15/2013 | Salinas, Barbara | 0.8 | 144.00 | Prepare and file notice of entry of order dismissing adversary case and withdrawing duplicate claims. |
| 6/13/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.1 | 34.00 | Review revisions to McLaren holdback application and advise G. Goolsby on same. |
| 6/13/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review filed fee application for McLaren for period of August 24, 2012 through February 28, 2013; review notice of hearing for same. |
| 6/13/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.4 | 100.00 | Emails and calls with L. Bubala and B. Salinas re first interim fee application for McLaren; prepare to file same. |
| 6/13/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.5 | 125.00 | Review claims objection models in preparation for drafting objection to WTL claim. |
| 6/13/2013 | 1670288 | 7/15/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 6/13/2013 | 1670288 | 7/15/2013 | Salinas, Barbara | 0.8 | 144.00 | Finalize interim fee application for McLaren; prepare notice of hearing and file with Court. |
| 6/14/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.1 | 34.00 | Email with WIC counsel S. Lilja re LG litigation. |
| 6/14/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 1.2 | 300.00 | Analyze McLaren's invoices re travel billing issues. |

 Armstrong Teasdale

**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 6/14/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails and call with J. Chubb re McLaren's travel time billing issue. |
| 6/14/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with T. Lumsden and Maryam Ghazi re US Trustee questions about McLaren's travel time on invoice. |
| 6/14/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.3 | 75.00 | Emails with J. Chubb re questions from US Trustee as to McLaren's billing on travel. |
| 6/14/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with Bill Cossitt and J. Chubb re McLaren's billing on travel time. |
| 6/14/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.8 | 200.00 | Review McLaren's retainer agreement re travel billing issue. |
| 6/14/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.5 | 125.00 | Review application to employ McLaren re travel billing issue; review order granting McLaren's application to employ re same. |
| 6/14/2013 | 1670288 | 7/15/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 6/17/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with T. Lumsden and Maryam Ghazi re billing details on travel portion of invoice. |
| 6/18/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review filed certificate of no objection re McLaren's April fee application. |
| 6/18/2013 | 1670288 | 7/15/2013 | Goolsby, Gordon | 0.2 | 50.00 | Direct B. Salinas to file certificate of no objection as to McLaren's fee application for April; Direct C. Byrne to distribute funds to McLaren re same. |
| 6/18/2013 | 1670288 | 7/15/2013 | Salinas, Barbara | 0.3 | 54.00 | Finalize and file Notice of Non Opposition to McLaren's 8th Fee Applicaiton. |
| 6/20/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with WIC counsel S. Lilja re developments on claims against LG. |
| 6/21/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with WIC counsel S. Lilja re claims against LG. |
| 6/24/2013 | 1670288 | 7/15/2013 | Meich, Bret | 0.3 | 82.50 | Correspond with Jim Hillery re loan payment; direct staff. |
| 6/27/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 5.0 | 1,700.00 | Review and revise proposed complaint against LG, with research on contract claims, unjust enrichment, and attorney's fees. |
| 6/28/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with T. Lumsden re LG guarantees. |
| 6/28/2013 | 1670288 | 7/15/2013 | Bubala, Louis | 0.1 | 34.00 | Emails and calls with WIC counsel S. Lilja re LG complaint. |
| 7/1/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with WIC counsel S. Lilja re LG complaint and revisions. |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 7/2/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.3 | 102.00 | Telephone call with WIC counsel S. Lilja re revisions to LG complaint. |
| 7/2/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.7 | 238.00 | Finalize and file LG complaint; telephone call with deputy clerk D. Lindersmith re procedure for summons; request summons. |
| 7/2/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.8 | 272.00 | Review and revise LG complaint; review with trustee; email with WIC counsel S. Lilja on same. |
| 7/2/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Review Dale Holdings letter re contact for Stewart Title escrow. |
| 7/2/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with deputy court clerk D. Gallagher and WIC counsel S. Lilja re revisions to docket on LG complaint. |
| 7/2/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone calls from First American Title counsel S. Koch re request by Dale Holding members to release funds; email with WIC counsel S. Lilja on same. |
| 7/2/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with WIC counsel S. Lilja re First American request to release funds and status of LG complaint. |
| 7/2/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with WIC counsel S. Lilja requesting A&H tax returns. |
| 7/2/2013 | 1690281 | 8/12/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review adversary complaint filed against LG Warranty. |
| 7/3/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with WIC Counsel S. Lilja re cost of adversary filing fee on LG complaint. |
| 7/3/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.9 | 306.00 | Draft letter to First Am counsel S. Koch and escrow parties re request to release funds; revise and circulate. |
| 7/3/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with deputy clerk D. Gallagher and WIC counsel S. Lilja re LG adversary and representation issues. |
| 7/3/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.2 | 68.00 | Emails with First American counsel S. Koch re release of funds and coordination for call to discuss situation; emails with WIC counsel S. Lilja on same. |
| 7/5/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Advise J. Chubb re developments on LG claims and status of escrow account based on call from First Am. counsel S. Koch. |

 Armstrong Teasdale

**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 7/5/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.2 | 68.00 | Email with First Am. counsel S. Koch and WIC counsel S. Lilja re LG escrow and claims among parties, with copy of complaint. |
| 7/5/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.5 | 170.00 | Telephone call with First Am. counsel S. Koch re claims against LG escrow account. |
| 7/5/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with First Am. counsel S. Koch and WIC counsel S. Lilja re transfers from escrow to Gouhin law firm. |
| 7/5/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with WIC counsel S. Lilja re First Am. inquiry re LG escrow. |
| 7/5/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 3.5 | 1,190.00 | Legal and factual research for service on defendants in LG litigation; determine papers necessary for service and arrange service; file proof of service. |
| 7/8/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with LG counsel S. Armstrong re status of claims against LG and service of new complaint. |
| 7/8/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with WIC counsel S. Lilja re request for A&H Ins. tax return. |
| 7/8/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Email with WIC receiver L. Stillman and counsel G. Suniville re status of debts owed by WBC. |
| 7/8/2013 | 1690281 | 8/12/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with Tom Lumsden and Maryam Ghazi re May and June invoices for fee application; emails with L. Bubala and C. Byrne re same. |
| 7/10/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Email from T. Heilman and Dale Holding counsel A. Sugar re communications on distribution of funds from LG escrow and litigation on same. |
| 7/10/2013 | 1690281 | 8/12/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with Tom Lumsden re McLaren's invoice. |
| 7/10/2013 | 1690281 | 8/12/2013 | Goolsby, Gordon | 0.1 | 25.00 | Emails with C. Byrne re McLaren's invoice. |
| 7/11/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with Heilman/Dale counsel T. Sugar re conference call to discuss litigation; telephone call and email to WIC counsel S. Lilja re same. |
| 7/11/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone calls with LG counsel R. Stovall first and second adversary complaints, and plans for first complaint. |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 7/11/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with WIC counsel S. Lilja re new information from Dale counsel T. Sugar and LG counsel R. Stovall. |
| 7/11/2013 | 1690281 | 8/12/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 7/12/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.3 | 102.00 | Review return of mail service from C. Lucas re LG/Dale complaint; email WIC counsel S. Lilja re agents and addresses for service. |
| 7/12/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with Dale counsel T. Sugar re documents on rights to control the corporate entity. |
| 7/12/2013 | 1690281 | 8/12/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with Tom Lumsden re fee application. |
| 7/15/2013 | 1690281 | 8/12/2013 | Goolsby, Gordon | 0.9 | 225.00 | Draft fee app for McLaren (tenth); email same to L. Bubala for review. |
| 7/16/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Revise letter to D. Clary re proposed foreclosure at Lake Las Vegas and prohibition based on automatic stay, even when debtor's interest is only deed of trust; confirm legal research on same. |
| 7/16/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Email with Dale/Heilman counsel T. Sugar and WIC counsel S. Lilja re conference call to discuss adversary proceeding. |
| 7/16/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.3 | 102.00 | Review notice of sale; research property at Lake Las Vegas; telephone message for foreclosure trustee D. Clary on same. |
| 7/16/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Direct B. Salinas to draft letter to D. Clary re foreclosure on Lake Las Vegas property and affect of automatic stay. |
| 7/16/2013 | 1690281 | 8/12/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with B. Salinas and call with L. Bubala re filing of McLaren fee application. |
| 7/17/2013 | 1690281 | 8/12/2013 | Salinas, Barbara | 0.4 | 72.00 | Finalize and file McLaren's 9th Monthly Fee Application. |
| 7/18/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 1.5 | 510.00 | Telephone call with T. Heilman, Heilman counsel T. Sugar and T. Riedle, and WIC counsel S. Lilja re evaluation of Heilman claims and LG claims, and potential for resolution. |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 7/22/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call and email with LG counsel S. Armstrong and R. Stovall re response to original complaint and scheduling conference. |
| 7/23/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Email with LG counsel D. Hertlein re requested dismissal of debtor's LG complaint. |
| 7/23/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.9 | 306.00 | Prepare stipulation re LG scheduling conference; email with LG counsel and call with D. Hertlein on same. |
| 7/24/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.5 | 170.00 | Attend scheduling conference on debtor's LG complaint and meeting with LG counsel S. Armstrong resolution of same. |
| 7/25/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.2 | 68.00 | Research requirement to continue registration with Nevada Secretary of State during Chapter 7 proceedings and advise J. Chubb. |
| 7/25/2013 | 1690281 | 8/12/2013 | Meich, Bret | 0.1 | 27.50 | Discuss Hilery payment and correspond with staff re same. |
| 7/29/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with LG counsel S. Armstrong re response to complaint. |
| 7/29/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with trustee and CBRE broker D. Wood re listing status for H Street property. |
| 7/30/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with Prima Property counsel S. Scow re request for stay relief to conduct foreclosure sale on Lake Las Vegas property. |
| 7/30/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.3 | 102.00 | Emails with LG counsel S. Armstrong and WIC counsel S. Lilja re requested extension of time to respond to the complaint. |
| 7/30/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Advise J. Chubb re continued registration with secretary of state and affect on litigation. |
| 7/30/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 1.1 | 374.00 | Telephone calls and emails with WIC counsel S. Lilja and LG/Dale/Luca/Gouhin counsel re request for additional time to respond. |
| 7/31/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with WIC counsel S. Lilja re Heilman counsel request for additional time to answer or move for dismissal. |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 7/31/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with Heilman counsel T. Sugar and WIC counsel S. Lilja re request for extension to answer or moved to dismiss. |
| 7/31/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.2 | 68.00 | Emails and calls with G. Goolsby re S. Scow inquiry for stay relief to foreclose on Lake Las Vegas property secured by AIS DOT; update J. Chubb. |
| 7/31/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.2 | 68.00 | Direct C. Byrne to follow up on CBRE listing for H Street, as Collier has current listing for H Street; meeting with J. Chubb on same. |
| 7/31/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 1.8 | 612.00 | Revise motion for stay relief; draft papers for order shortening time; email and telephone call with N. Stehura for declarations. |
| 7/31/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Review communication from Drizers Edge re demand made on LG and LG escrow account from Dale Holding sale. |
| 7/31/2013 | 1690281 | 8/12/2013 | Bubala, Louis | 0.1 | 34.00 | Update trustee re status of AIS-WIC v. LG litigation, with requests for additional time to move to dismiss. |
| 7/31/2013 | 1690281 | 8/12/2013 | Goolsby, Gordon | 1.8 | 450.00 | Review motion for stay relief provided by Steve Scow as to 2011 chapter 13 filed by investor in Lake Las Vegas property; multiple emails from Steve Scow re stay relief motion and foreclosure documents. |
| 7/31/2013 | 1690281 | 8/12/2013 | Goolsby, Gordon | 0.3 | 75.00 | Call with Steve Scow to discuss foreclosure of Lake Las Vegas property and potential stipulation to allow them to lift stay and foreclose. |
| 7/31/2013 | 1690281 | 8/12/2013 | Goolsby, Gordon | 0.6 | 150.00 | Draft email to L. Bubala and J. Chubb detailing Lake Las Vegas property background and findings. |
| 7/31/2013 | 1690281 | 8/12/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails from L. Bubala re contacting Steve Scow re Lake Las Vegas property foreclosure sale. |
| 7/31/2013 | 1690281 | 8/12/2013 | Goolsby, Gordon | 0.1 | 25.00 | Call with L. Bubala to discuss initial findings as to Lake Las Vegas property. |
| 7/31/2013 | 1690281 | 8/12/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with Maryam Ghazi re loan documentation for Lake Las Vegas property. |



Armstrong
Teasdale

**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 7/31/2013 | 1690281 | 8/12/2013 | Goolsby, Gordon | 0.2 | 50.00 | Calls with J. Chubb to discuss strategy on Lake Las Vegas property; discuss multiple investor interest in property post-foreclosure. |
| 8/1/2013 | 1699707 | 9/18/2013 | Goolsby, Gordon | 0.1 | 25.00 | Emails with J. Chubb and L. Bubala re valuation on Lake Las Vegas property. |
| 8/2/2013 | 1699707 | 9/18/2013 | Goolsby, Gordon | 0.3 | 75.00 | Emails with Maryam Ghazi and T. Lumsden re invoice for July; call with C. Byrne re same. |
| 8/2/2013 | 1699707 | 9/18/2013 | Goolsby, Gordon | 0.1 | 25.00 | Email with Steve Scow re providing trustee sale guarantee or prelim docs. |
| 8/5/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with Heillman local counsel J. Murtha re LG-Dale litigation; email update to WIC counsel S. Lilja. |
| 8/5/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.2 | 68.00 | Review notice of default on Western Moana Partners loan; email with WIC counsel S. Lilja re response; email with J. Chubb re implications. |
| 8/5/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with J. Chubb re renewal of trustee's bond. |
| 8/5/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Review order granting motion for hearing on shortened time for stay relief on Bevers Jr. property. |
| 8/5/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with S. Scow re valuation of property for foreclosure in Lake Las Vegas and any subordination agreement that alters priority. |
| 8/5/2013 | 1699707 | 9/18/2013 | Salinas, Barbara | 0.2 | 36.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 8/6/2013 | 1699707 | 9/18/2013 | Salinas, Barbara | 0.6 | 108.00 | Prepare, mail and file Notice of No Objection to 9th Monthly Fee Request of McLaren. |
| 8/7/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with trustee re inquiry from holder of second deed of trust on Western Moana property and requested stay relief. |
| 8/8/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with J. Chubb, T. Lumsden and M. Ghazi re potential foreclosure on Western Moana Partners property and potential resolution. |
| 8/8/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Meeting with J. Chubb re Western Moana Partnership loan default and request for stay relief. |



Armstrong
Teasdale

**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 8/8/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with S. Scow re request for stay relief to foreclose on Lake Las Vegas property. |
| 8/8/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.3 | 102.00 | Emails and calls with Western Moana lender FIB counsel B. Olson re requested stay relief and discussions with WMP managing member counsel S. Lilja. |
| 8/8/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.2 | 68.00 | Email with WIC counsel S. Lilja re potential foreclosure on Western Moana Partners property. |
| 8/9/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Direct B. Salinas to get audio for order on AIS v. LG litigation. |
| 8/9/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 1.9 | 646.00 | Legal research re Western Moana Partnership and automatic stay rights based on estate's role as partner under bankruptcy and Nevada law; emails with FIB counsel B. Olson re valuation of property; email with trustee, T. Lumsden and M. Ghazi on issuesof value and stay relief. |
| 8/9/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with FIB counsel B. Olson and WIC counsel S. Lilja re request for stay relief on Western Moana Partners property. |
| 8/11/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with T. Lumsden re valuation of Western Moana Parters property. |
| 8/12/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with T. Lumsden and J. Chubb re valuation and stay relief on Western Moana Partners Property. |
| 8/12/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with FIB counsel B. Olson re appraisal, and emails with WIC counsel S. Lilja and with T. Lumsden/M. Ghazi/J. Chubb on same. |
| 8/13/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.4 | 136.00 | Telephone calls and emails with J. Chubb and with Western Insurance counsel S. Lilja re Western Moana Partners and request stay relief by FIB. |
| 8/13/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Review audio from Debtor-LG scheduling conference to prepare scheduling order. |
| 8/13/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with WIC counsel S. Lilja re LG's motion to additional time to respond to complaint. |


Armstrong
Teasdale

**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 8/13/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with FIB counsel B. Olson re revisions to stipulation and order for stay relief on Western Moana Partners property. |
| 8/13/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.4 | 136.00 | Email with FIB counsel B. Olson re requested stipulated stay relief re Western Moana Partners, WIC's discussions with receiver, and revisions to stipulation to address Nevada law on partnership property. |
| 8/14/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with Lake Las Vegas property foreclosing counsel S. Scow and call with G. Goolsby re requested stay relief. |
| 8/14/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.2 | 68.00 | Emails with WIC counsel S. Lilja, trustee J. Chubb, and FIB counsel B. Olson re requested stay relief on Western Moana Partners property and negotiation of lease back. |
| 8/14/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with WIC counsel S. Lilja re stay relief on W. Moana Partners and lease negotiations. |
| 8/14/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.5 | 170.00 | Research re applicability of Nevada partnership law to claim against Western Moana Partners and FIB desire to foreclose. |
| 8/14/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.4 | 136.00 | Edit and revise proposed stipulation, order, and notice re stay relief on Western Moana Partners and circulate to managing partner WIC counsel S. Lilja for consideration. |
| 8/14/2013 | 1699707 | 9/18/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 8/15/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with WIC counsel S. Lilja re response to LG motion to dismiss AIS-WIC complaint. |
| 8/15/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.3 | 102.00 | Review and analyze LG et al motion to dismiss receiver's claims filed in AIS-WIC complaint |
| 8/15/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with trustee re LG et al motion to dismiss AIS-WIC complaint and our potential response. |
| 8/15/2013 | 1699707 | 9/18/2013 | Goolsby, Gordon | 0.2 | 50.00 | Email with Steve Scow re current valuation on Lake Las Vegas property. |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 8/15/2013 | 1699707 | 9/18/2013 | Goolsby, Gordon | 0.8 | 200.00 | Review Trustee Sale Guarantee re Lake Las Vegas property. |
| 8/15/2013 | 1699707 | 9/18/2013 | Meich, Bret | 0.3 | 82.50 | Correspond with J. Hillery; direct C. Byrne re payment. |
| 8/15/2013 | 1699707 | 9/18/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 8/16/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with First American counsel B. Schreiber's letter response to Driverz Edge's demand for funds from LG-Dale escrow account. |
| 8/16/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with FIB counsel B. Olson re request stay relief, lease back and potential deficiency claim filed late. |
| 8/16/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.3 | 102.00 | Telephone call with FIB counsel B. Olson re request stay relief, lease back and potential deficiency claim filed late. |
| 8/16/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with WIC counsel S. Lilja re response to LG motion to dismiss. |
| 8/16/2013 | 1699707 | 9/18/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 8/19/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.5 | 170.00 | Research re debtor liability as general partner on Western Moana Partners and FIB request for allowance of a late-filed claim. |
| 8/19/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.3 | 102.00 | Review answers filed by Heilman and by LG, and motion for additional time filed by LG. |
| 8/19/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.3 | 102.00 | Telephone calls with WIC counsel S. Lilja re LG litigation and outstanding motions. |
| 8/19/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.3 | 102.00 | Legal research re withdrawal of reference based on issues raised by LG. |
| 8/19/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Follow up with WIC counsel S. Lilja re lease back on Western Moana Properties. |
| 8/19/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with LG counsel M. Knox re stipulating to resolution on motion to extend time and rescheduling hearing on motion to dismiss. |
| 8/19/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.3 | 102.00 | Legal research re statute of limitations for claims and review of potential claims. |
| 8/19/2013 | 1699707 | 9/18/2013 | Salinas, Barbara | 0.3 | 54.00 | Review and process large pleading received from U.S. Bankruptcy Court. |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 8/20/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.2 | 68.00 | Meeting with G. Goolsby and call with T. Lumsden re McLaren fee application and inquiry from US Trustee counsel W. Cossitt re travel time fees and work done during travel. |
| 8/20/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Meeting with FIB counsel N. Kanute re request for stay relief on WMP property. |
| 8/20/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with LG counsel M. Knox and with WIC counsel S. Lilja re timing for response/answer and hearing on motion to dismiss. |
| 8/20/2013 | 1699707 | 9/18/2013 | Goolsby, Gordon | 0.1 | 25.00 | Call with T. Lumsden re fee application hearing. |
| 8/21/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 1.0 | 340.00 | Attend hearing on McLaren fee application. |
| 8/21/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with FIB counsel B. Olson re filing of late-filed claim on WMP liability. |
| 8/21/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with LG counsel M. Knox and S. Armstrong and WIC counsel S. Lilja re stipulation and order on motion to extend time. |
| 8/21/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.5 | 170.00 | Meeting with WIC receiver and staff re issues with WBC, FIB-WMP, and Dealerz Edge. |
| 8/21/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.4 | 136.00 | Telephone call with LG counsel M. Knox re stipulation to vacate hearing on timeliness of response/answer to complaint; draft proposed language; email to WIC counsel S. Lilja for review. |
| 8/21/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Draft order approving stipulation re responses and answers in AIS-WIC v LG litigation. |
| 8/21/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with WIC counsel S. Lilja and FIB counsel B. Olson/S. Yoken re reported change to deed in lieu and lease back on WMP property. |
| 8/21/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with FIB counsel B. Olson and S. Yoken re Western Moana Partners building, possible lease back and surrender, and need for stay relief. |
| 8/21/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.2 | 68.00 | Draft and review proposed order approving McLaren fee application. |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 8/21/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Review draft stipulation and order for vacation of hearing on motion to extend time in AIS-WIC v LG litigation and direct B. Salinas to circulate to other parties. |
| 8/21/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Prepare for hearing on McLaren fee application. |
| 8/21/2013 | 1699707 | 9/18/2013 | Salinas, Barbara | 0.5 | 90.00 | Draft stipulation and order. |
| 8/21/2013 | 1699707 | 9/18/2013 | Salinas, Barbara | 0.3 | 54.00 | Finalize AIS proposed order; email to Bill Cossitt for approval; upload with Court. |
| 8/22/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Initial review of LG settlement letter; circulate to Trustee and financial advisors. |
| 8/22/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Advise trustee re FIB's request for allowance of late-filed claim re to liability as partner in WMP. |
| 8/22/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Advise trustee re LG motion to dismiss receiver's claims and implications on litigation. |
| 8/22/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Advise trustee re potential deed in lieu from Western Moana Partners. |
| 8/22/2013 | 1699707 | 9/18/2013 | Salinas, Barbara | 0.4 | 72.00 | Finalize and file Stipulation Resolving Motion for Enlargement; upload order. |
| 8/22/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with LG counsel M. Knox re scheduling order in first LG litigation. |
| 8/22/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.4 | 136.00 | Review proposed revisions from LG on stipulation and order for timing on litigation responses, emails LG counsel M. Knox on same, and emails with WIC counsel S. Lilja on same; direct B. Salinas to file and upload and alert L. Duffy. |
| 8/23/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with J. Chubb and G. Goolsby re valuation of Lake Las Vegas property. |
| 8/23/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call and email with LG counsel M. Knox re stipulation to dismiss AIS v LG litigation without prejudice. |
| 8/24/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Meeting with G. Goolsby and K. Funstien re valuation of Lake Las Vegas property. |
| 8/26/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Meeting with trustee re claims of individual vehicle owners and rights under California insurance law based on language in contract. |
| 8/26/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Coordinate meeting with G. Sims and trustee re potential marketing and sale of property. |

 Armstrong Teasdale

**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 8/26/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.3 | 102.00 | Review proposed FIB stay relief stipulation for applicability to stay relief; email with WIC counsel S. Lilja re WMP-FIB stay relief, deed in lieu and lease. |
| 8/26/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with WIC counsel S. Lilja re LG settlement proposal. |
| 8/26/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Direct C. Byrne re payment for McLaren per order. |
| 8/26/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Review order approving McLaren fees and advise trustee re payment. |
| 8/26/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Meeting with trustee to discuss preference actions. |
| 8/26/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Evaluate LG settlement proposal with trustee. |
| 8/26/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.3 | 102.00 | Telephone call with FIB counsel B. Olson re stay relief and late-filed claim on WMP. |
| 8/26/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with LG counsel M. Knox re AIS v LG stipulation for dismissal. |
| 8/26/2013 | 1699707 | 9/18/2013 | Goolsby, Gordon | 0.1 | 25.00 | Call with Steve Scow to discuss possible settlement offer re Lake Las Vegas property. |
| 8/26/2013 | 1699707 | 9/18/2013 | Goolsby, Gordon | 0.1 | 25.00 | Call with Shelli Lowe re cost of appraisal on Lake Las Vegas property. |
| 8/26/2013 | 1699707 | 9/18/2013 | Goolsby, Gordon | 0.1 | 25.00 | Strategize with J. Chubb re Lake Las Vegas property appraisal. |
| 8/26/2013 | 1699707 | 9/18/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review order and notice of order re application for compensation for McLaren. |
| 8/26/2013 | 1699707 | 9/18/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 8/26/2013 | 1699707 | 9/18/2013 | Salinas, Barbara | 0.9 | 162.00 | Prepare Notice of Entry of Order Granting Stipulation Resolving Motion for Additonal Time; and Notice of Entry of Order Granting McLaren's August 2012-February 2013 Fee Application. |
| 8/27/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email and meeting with trustee re potential aiding and abetting claims, and 548 claims on taxes. |
| 8/27/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone calls and email with FIB counsel B. Olson re stay relief for WMP and Rule 4001 service requirements, and request for late filed claim. |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 8/27/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.2 | 68.00 | Emails with FIB counsel B. Olson and S. Yoken re stipulation for stay relief re WMP property and right to late-filed claim; email with WIC counsel S. Lilja re WIC notice to FIB re AIS bankruptcy. |
| 8/27/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.4 | 136.00 | Telephone calls with WIC counsel S. Lilja re LG settlement offer and FIB request for stay relief on Western Moana Partners. |
| 8/27/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.3 | 102.00 | Emails with LG counsel M. Knox re stipulation on nonprejudicial notice of dismissal; review Rule 41 dismissal and redline to clarify without prejudice. |
| 8/27/2013 | 1699707 | 9/18/2013 | Goolsby, Gordon | 0.9 | 225.00 | Analyze potential return for Access on Lake Las Vegas property depending on various sale price scenarios. |
| 8/28/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.3 | 102.00 | Draft complaints for preferences. |
| 8/28/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with FIB counsel B. Olson re stay relief, notice provisions, and late-filed claim. |
| 8/28/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Email with FIB counsel B. Olson re revisions to stipulation on stay relief for WMP and filing of claim without stipulation as to late-filed claim. |
| 8/28/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with LG counsel S. Armstrong re litigation and answer. |
| 8/28/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with G. Goolsby re status of Lake Las Vegas property valuation and stay relief requested by S. Scow. |
| 8/28/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.2 | 68.00 | Emails with FIB counsel B. Olson and review amended stipulation and order re rights in WMP property. |
| 8/28/2013 | 1699707 | 9/18/2013 | Goolsby, Gordon | 0.4 | 100.00 | Calls with Steve Scow re valuation on Lake Las Vegas property (.2); emails with Scow re same (.2). |
| 8/28/2013 | 1699707 | 9/18/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 8/29/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 0.2 | 68.00 | Additional factual research re preference claims. |
| 8/30/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 1.1 | 374.00 | Factual research re preference claims; calls and emails with M. Ghazi and T. Lumsden; review SOFA. |
| 8/30/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 3.2 | 1,088.00 | Legal research the statute of limitations on non-court date. |


Armstrong
Teasdale

**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 8/30/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 3.6 | 1,224.00 | Legal research re deadline under Section 546. |
| 8/30/2013 | 1699707 | 9/18/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 8/31/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 1.7 | 578.00 | Research and draft claims associated with dividend payments |
| 8/31/2013 | 1699707 | 9/18/2013 | Bubala, Louis | 4.0 | 1,360.00 | Review notes and documents in preparation for filing avoidance actions. |
| 9/1/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.7 | 238.00 | Research and draft complaint against G. Lehman and Signet Financial for unpaid loan and accounts receivable. |
| 9/1/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 3.0 | 1,020.00 | Additional research & memorandum re 546 and weekends/holidays. |
| 9/1/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 2.9 | 986.00 | Continue research and drafting claims based on operation of business against insiders. |
| 9/2/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.3 | 102.00 | Final follow up on Ninth Circuit and bankruptcy decisions re 546 and weekends-holidays. |
| 9/2/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 2.3 | 782.00 | Complaint |
| 9/3/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 5.4 | 1,836.00 | Complete legal research on claims and drafting of complaint against D. Rottman et al. |
| 9/3/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 4.5 | 1,530.00 | Legal research on claims and draft complaint against D. Rottman et al. (1.0); telephone calls and emails with B. Miller re claims against Wells Fargo & Bank of West (2.0); meeting with J. Chubb to review claims.(1.5) |
| 9/3/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.4 | 136.00 | Telephone call with trustee, G. Simms & B. Edwards re marketing and sale approval of McCarran property. |
| 9/3/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 1.2 | 408.00 | Telephone calls with T. Lumsden & M. Ghazi re potential claims and details. |
| 9/4/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.5 | 170.00 | Telephone call with special counsel B. Miller re issues with case and adversary, including backup records. |
| 9/4/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with D. Gallagher re named defendants on docket for adversary proceeding. |
| 9/4/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Direct B. Salinas re request for issuance of summons. |

 Armstrong Teasdale

### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 9/4/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.2 | 68.00 | Direct G. Goolsby re objection to WTL claim. |
| 9/4/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with B. Miller re employment application and advise J. Chubb. |
| 9/4/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call to M. Hodges to research documents retrieved from Access computers for litigation. |
| 9/4/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.2 | 68.00 | Legal research with WTL re date of appointment of trustee and timing for 500 series adversary complaints. |
| 9/4/2013 | 1711627 | 10/11/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with Maryam Ghazi and Tom Lumsden re August invoice in preparation for drafting fee application. |
| 9/4/2013 | 1711627 | 10/11/2013 | Goolsby, Gordon | 0.9 | 225.00 | Draft McLaren's August fee application. |
| 9/4/2013 | 1711627 | 10/11/2013 | Salinas, Barbara | 0.3 | 54.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 9/4/2013 | 1711627 | 10/11/2013 | Salinas, Barbara | 0.3 | 54.00 | Request issue of Summons for 14 defendants. |
| 9/5/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Additional research with WL on timing of 546. |
| 9/5/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call from LG attorney S. Armstrong's assistant requested copies of Access hard drives. |
| 9/6/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Email with LG counsel re request for copies of Access hard drives. |
| 9/9/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Direct B. Salinas on service of summons. |
| 9/9/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Email with LG counsel S. Armstrong re request for copies of Access computers. |
| 9/9/2013 | 1711627 | 10/11/2013 | Salinas, Barbara | 0.3 | 54.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 9/9/2013 | 1711627 | 10/11/2013 | Salinas, Barbara | 1.9 | 342.00 | Prepare 14 Summonses; Complaint and Standard Discovery Packet for service; attempt to locate physical addresses for all Defendants. |
| 9/10/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Meeting with Western counsel T. Lukas re WTL claims and service on other parties. |
| 9/11/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Direct B. Salinas to follow up with Western counsel T. Lukas re acceptance of service for various defendants. |
| 9/11/2013 | 1711627 | 10/11/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 9/12/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Direct B. Salinas on copies of AIS hard drive cds for LG counsel S. Armstrong. |
| 9/12/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Email with WIC counsel S. Lilja and FIB counsel B. Olson re receivership stay for Western Moana Partners proceeding. |
| 9/12/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Email from Rottman counsel T. Lukas re acceptance of service. |
| 9/13/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with accounting for billing summaries for fee application. |
| 9/13/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Email with IAP counsel J. Tennert re LG litigation for return of funds. |
| 9/15/2013 | 1711627 | 10/11/2013 | Goolsby, Gordon | 0.3 | 75.00 | Draft McLaren fee application for August. |
| 9/15/2013 | 1711627 | 10/11/2013 | Goolsby, Gordon | 0.1 | 25.00 | Emails with Tom Lumsden re invoice for August fee application. |
| 9/16/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Review McLaren fee application with J. Chubb & direct B. Salinas on filing. |
| 9/16/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Advise trustee re retention of separate mailing address for estate. |
| 9/16/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Review McLaren fee application; emails with trustee re approval and with G. Goolsby re form of application |
| 9/16/2013 | 1711627 | 10/11/2013 | Meich, Bret | 0.1 | 27.50 | Correspond with J. Hillery and staff re payment. |
| 9/16/2013 | 1711627 | 10/11/2013 | Salinas, Barbara | 0.3 | 54.00 | Finalize, file and mail McLaren's Tenth Monthly Fee Application. |
| 9/17/2013 | 1711627 | 10/11/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 9/19/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Direct G. Goolsby to prepare notice of acceptance of service for Rottman clients. |
| 9/19/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.2 | 68.00 | Email with Rottman counsel T. Lukas re service of adversary complaint. |
| 9/19/2013 | 1711627 | 10/11/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with Steve Scow re broker opinion of value for Lake Las Vegas property. |
| 9/20/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Email with G. Goolsby re draft stipulation on acceptance of service for Rottman litigation & T. Lukas. |
| 9/20/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Follow up with G. Goolsby re drafting stipulation of acceptance of service for Rottman litigation. |
| 9/20/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Direct G. Goolsby re objection to claim on Western Thrift litigation. |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 9/20/2013 | 1711627 | 10/11/2013 | Goolsby, Gordon | 0.5 | 125.00 | Draft stipulation re notice for Tim Lukas and A&H parties (.3); draft order re same (.2). |
| 9/23/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with LG counsel M. Knox & S. Armstrong re adversary scheduling conference. |
| 9/23/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with WIC counsel S. Lilja re adversary scheduling conference. |
| 9/23/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with G. Goolsby re summary of W. Thrift claim and objection. |
| 9/23/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.2 | 68.00 | Emails with LG counsel M. Knox & S. Armstrong and WIC counsel S. Lilja re adversary scheduling conference. |
| 9/23/2013 | 1711627 | 10/11/2013 | Goolsby, Gordon | 2.3 | 575.00 | Prepare and draft Objection to Western Thrift and Loan's claim. |
| 9/24/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with trustee and meeting with B. Meich re evaluation of Hillery note payment and potential litigation. |
| 9/24/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Email with G. Goolsby re evaluation of WTL rights. |
| 9/24/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.4 | 136.00 | Telephone calls with G. Goolsby & WTL counsel T. Lukas re claims and status conference; review draft brief G. Goolsby on same. |
| 9/24/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.6 | 204.00 | Prepare for & telephone call with WIC counsel S. Lilja re adversary scheduling committee. |
| 9/24/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with Rottman counsel T. Lukas re resolution of WTL claims. |
| 9/24/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with LG counsel M. Knox re involvement of Heilman attorney J. Murtha in adversary scheduling conference. |
| 9/24/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Meeting with trustee re potential withdrawal of reference. |
| 9/24/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with trustee & B. Meich re payment of Hillery note and collection efforts. |
| 9/24/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with WIC counsel S. Lilja re withdrawal of reference. |
| 9/24/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Email with LG counsel M. Knox and WIC counsel S. Lilja re scheduling of 26f conference. |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 9/24/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with WIC counsel S. Lilja re hearings and scheduling conferences. |
| 9/24/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with WIC paralegal B. Hunt re hearings, 26f conference and meeting with L. Stillman. |
| 9/24/2013 | 1711627 | 10/11/2013 | Goolsby, Gordon | 0.3 | 75.00 | Strategy discussion with L. Bubala re objections to WTL claim. |
| 9/24/2013 | 1711627 | 10/11/2013 | Goolsby, Gordon | 7.2 | 1,800.00 | Continue drafting objection to WTL claim. |
| 9/24/2013 | 1711627 | 10/11/2013 | Goolsby, Gordon | 0.2 | 50.00 | Draft and email summary of objection to WTL claim and timeline to L. Bubala. |
| 9/24/2013 | 1711627 | 10/11/2013 | Meich, Bret | 0.1 | 27.50 | Correspond with C. Byrne re Hillery payment. |
| 9/24/2013 | 1711627 | 10/11/2013 | Meich, Bret | 0.1 | 27.50 | Discuss matter with L. Bubala; correspond with J. Chubb re Hillery payments. |
| 9/24/2013 | 1711627 | 10/11/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 9/25/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call from WIC paralegal B. Hunt re hearings and status conference yesterday on Rottman and WTL litigation. |
| 9/25/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 1.4 | 476.00 | Attend hearing on WTL adversary litigation; meeting with WTL counsel T. Lukas & trustee re litigation outline after hearing. |
| 9/25/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Direct G. Goolsby re preparation of stipulation to address WTL adversary issues on dismissal and amendment. |
| 9/25/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.5 | 170.00 | Review summary of rights in WTL claims from G. Goolsby; telephone call with WTL counsel T. Lukas re proceedings; telephone call with court law clerk M. Davenport re proposed stipulation; meeting with trustee on same. |
| 9/26/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with special counsel B. Miller & trustee re timing issues on Wells Fargo litigation. |
| 9/26/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Email with trustee & G. Goolsby re evaluation of Lake Las Vegas property. |
| 9/26/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Initial meeting with trustee re FIB-FATCO issues on WMP deed in lieu. |
| 9/26/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with FIB counsel B. Olson re deed in lieu. |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 9/26/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone calls with J. Petracek & M. Hodges re document production for litigation. |
| 9/26/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with WIC counsel S. Lilja re status of deed in lieu negotiations over WMP. |
| 9/26/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.3 | 102.00 | Emails with FIB counsel B. Olson, and with WIC counsel S. Lilja, and with trustee re FIB title company request for details to remove exception from title policy on foreclosure. |
| 9/26/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Email with IAP counsel J. Tennert re rights in funds if recovered from LG. |
| 9/26/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.2 | 68.00 | Review emails & correspondence between WIC counsel S. Lilja & FIB counsel B. Olson re status of foreclosure on Western Moana property. |
| 9/26/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with TE special counsel B. Miller re employment application and inquiry from WF counsel B. Griffith. |
| 9/26/2013 | 1711627 | 10/11/2013 | Salinas, Barbara | 0.1 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 9/27/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Email with G. Goolsby re stipulation for dismissal of WTL litigation. |
| 9/27/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.2 | 68.00 | Email with FIB counsel B. Olson & S. Yoken and WIC counsel S. Lilja re response to WMP deed in lieu and possible exceptions to in title policy. |
| 9/27/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Meeting with trustee re FIB request for reinstatement prior to deed in lieu on WMP property. |
| 9/27/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call with J. Petracek re document management for litigation |
| 9/27/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with special counsel B. Miller re potential amendment of WF complaint and service on WF counsel B. Griffith. |
| 9/27/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Email with special counsel B. Miller & trustee re service of WF complaint and strategy for litigation. |
| 9/27/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Follow up with G. Goolsby re McLaren fees. |



Armstrong
Teasdale

**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 9/27/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Emails with IAP counsel J. Tennert re recovery of funds paid to LG. |
| 9/27/2013 | 1711627 | 10/11/2013 | Goolsby, Gordon | 0.6 | 150.00 | Draft proposed order granting stipulation dismissing adversary proceeding with Western Thrift & Loan. |
| 9/27/2013 | 1711627 | 10/11/2013 | Goolsby, Gordon | 0.7 | 175.00 | Draft stipulation dismissing adversary proceeding with Western Thrift & Loan. |
| 9/29/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Email with trustee re status of service of WF complaint and strategy on the litigation from special counsel B. Miller. |
| 9/30/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Email with Utah Insurance Department's J. Garn & L. Stillman re claim against Western Bonding and regulatory issues with WB. |
| 9/30/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.2 | 68.00 | Telephone call & email with IT staff M. Hodges re search criteria for relativity. |
| 9/30/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Follow up with trustee re listing of Rock property with T. Stoever. |
| 9/30/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.3 | 102.00 | Begin drafting fee application. |
| 9/30/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Email with trustee & special counsel B. Miller re negotiations with Wells Fargo. |
| 9/30/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.4 | 136.00 | Revise Rottman complaint to add claims against WTL for money market and preferred stock, per agreement and order in debtor's adversary against WTL; direct B. Salinas on details. |
| 9/30/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.5 | 170.00 | Review procedures for date access from Relatively database; email with with M. Hodges on same. |
| 9/30/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.1 | 34.00 | Revise stipulation & order for dismissal of WTL litigation; email to WTL counsel T. Lukas. |
| 9/30/2013 | 1711627 | 10/11/2013 | Bubala, Louis | 0.5 | 170.00 | Review Urmston appraisal on N. McCarran property; email with J. Urmston & trustee re prior appraisal and current valuation; email with listing brokers G. Sims & B. Edwards and trustee re current valuation and evaluation of appraisal. |
| 9/30/2013 | 1711627 | 10/11/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with Steve Scow re valuation on Lake Las Vegas property. |
| 9/30/2013 | 1711627 | 10/11/2013 | Goolsby, Gordon | 0.1 | 25.00 | Research broker for raw land sales re Lake Las Vegas property. |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 10/1/2013 | N/A | N/A | Bubala, Louis | 0.2 | 68.00 | Telephone call with appraiser J. Umrston re valuation of McCarran property & request for prior appraisals. |
| 10/1/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Review first amended Rottman complaint and direct B. Salinas on filing. |
| 10/1/2013 | N/A | N/A | Bubala, Louis | 0.2 | 68.00 | Emails with WTL counsel T. Luksa re stipulation and order for dismissal and direct B. Salinas on revisions & filing. |
| 10/1/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Email with WTL counsel T. Lukas re McCarran appraisals from J. Urmston |
| 10/1/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Email with M. Hodges re utilization of Relativity database for management of AIS documents. |
| 10/1/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Meeting with trustee & email with trustee & CBRE attorneys re marketing of McCarran property. |
| 10/1/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Email with Western Bonding liquidator L. Stillman re AIS claim against WB. |
| 10/1/2013 | N/A | N/A | Bubala, Louis | 0.9 | 306.00 | Telephone call with Utah Ins.'s J. Garn & WBC receiver L. Stillman re status of WBC finances (.5); telephone calls with Nevada Ins.'s M. Lynch and Utah Ins.'s J. Garn re WBC finances; email with M. Lynch on same |
| 10/1/2013 | N/A | N/A | Bubala, Louis | 0.6 | 204.00 | Telephone call with Utah Ins. deputy commissioner B. Barratt re WBC issues (.3); meeting with trustee to update on status of WBC issues & remedies (.3) |
| 10/1/2013 | N/A | N/A | Goolsby, Gordon | 0.2 | 50.00 | Emails with Tom Lumsden and Maryam Ghazi re September invoices for fee application. |
| 10/1/2013 | N/A | N/A | Goolsby, Gordon | 0.1 | 25.00 | Call with Chris Cunning at Marcus & Millichap re sale of Lake Las Vegas property. |
| 10/1/2013 | N/A | N/A | Salinas, Barbara | 0.4 | 72.00 | Finalize and file Stipulation to Dismiss Adversary Proceeding. |
| 10/1/2013 | N/A | N/A | Salinas, Barbara | 0.1 | 18.00 | Finalize and file Amended Complaint. (13-05055) |
| 10/2/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Email with WTL counsel T. Lukas re information about prior McCarran appraisals. |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 10/2/2013 | N/A | N/A | Goolsby, Gordon | 0.2 | 50.00 | Emails with J. Chubb re update on broker to sell Lake Las Vegas property and status of conversations with Steve Scow re providing broker opinion of value. |
| 10/2/2013 | N/A | N/A | Salinas, Barbara | 0.4 | 72.00 | Prepare and file Notice of Entry of Order Dismissing Adversary Proceeding (12-05059). |
| 10/2/2013 | N/A | N/A | Salinas, Barbara | 0.3 | 54.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 10/3/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Email with G. Goolsby & Trustee re valuation of Lake Las Vegas property. |
| 10/3/2013 | N/A | N/A | Bubala, Louis | 0.5 | 170.00 | Telephone calls with Nevada Division of Ins. counsel A. Parks re claims against WBC. |
| 10/3/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Telephone call from creditor T. Myers in Oklahoma re status of case. |
| 10/3/2013 | N/A | N/A | Goolsby, Gordon | 0.3 | 75.00 | Analyze broker price opinion for Lake Las Vegas property. |
| 10/3/2013 | N/A | N/A | Goolsby, Gordon | 0.3 | 75.00 | Emails with Steve Scow re broker price opinion; call with Scow re same. |
| 10/3/2013 | N/A | N/A | Goolsby, Gordon | 0.3 | 75.00 | Calls with Chris Cumming at Marcus & Millichap and Scott Gragson at Colliers International to discuss sale of undeveloped raw land at Lake Las Vegas. |
| 10/3/2013 | N/A | N/A | Goolsby, Gordon | 0.1 | 25.00 | Emails with Jeff Perea re possible broker for Lake Las Vegas property. |
| 10/4/2013 | N/A | N/A | Bubala, Louis | 0.7 | 238.00 | Telephone call with WIC counsel S. Lilja re LG ltigiation & withdrawal of reference; draft proposed stipulation on same & motion to dismiss; circulate to counsel. |
| 10/4/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Telephone call with G. Goolsby re updated financial information from accountants. |
| 10/4/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Telephone call with G. Goolsby re status of competing valuates of Lake Las Vegas property and S. Scow request for stay relief. |
| 10/7/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Telephone call & email with B. Miller re scheduling of employment application based on call with N. Strozza; direct him to talk with trustee. |
| 10/7/2013 | N/A | N/A | Goolsby, Gordon | 0.5 | 125.00 | Draft McLaren's September fee application. |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 10/8/2013 | N/A | N/A | Bubala, Louis | 0.3 | 102.00 | Telephone call with LG counsel S. Armstrong re answer to counterclaim, potential mediation, and scheduling papers. |
| 10/8/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Telephone call with J. Chubb re documentation to deed on Klumb property for payoff. |
| 10/8/2013 | N/A | N/A | Bubala, Louis | 0.3 | 102.00 | Emails with J. Chubb, T. Lumsden & M. Ghazi re evaluation of LG counterclaim. |
| 10/8/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Emails with LG counsel D. Hertlein and with trustee re proposed mediation and proposed stipulation to withdraw the reference. |
| 10/8/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Emails & telephone calls with WIC counsel S. Lilja re scheduling papers for AIS-LG litigation. |
| 10/8/2013 | N/A | N/A | Bubala, Louis | 0.3 | 102.00 | Telephone WIC counsel S. Lilja re scheduling papers in LG, settlement proposal from LG, LG claim hearing, answer to counterclaim, and briefing on motion to dismiss. |
| 10/8/2013 | N/A | N/A | Salinas, Barbara | 0.1 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 10/8/2013 | N/A | N/A | Salinas, Barbara | 0.6 | 108.00 | Prepare and file Certificate of No Objection to 10th Monthly Fee Application for McLaren. |
| 10/9/2013 | N/A | N/A | Bubala, Louis | 0.2 | 68.00 | Emails with M. Ghazi & T. Lumsden re management of file with Ghazi departure. |
| 10/9/2013 | N/A | N/A | Bubala, Louis | 0.2 | 68.00 | Emails with WIC counsel S. Lilja re LG request for mediation, response re withdrawal of reference and accounting of funds. |
| 10/9/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Coordinate conference call with T. Lumsden & M. Ghazi re LG counterclaim. |
| 10/9/2013 | N/A | N/A | Bubala, Louis | 0.3 | 102.00 | Telephone call with WIC counsel S. Lilja re LG litigation, accounting & mediation issues. |
| 10/9/2013 | N/A | N/A | Salinas, Barbara | 0.1 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 10/10/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Meeting with trustee re LG's mediation proposal; respond to LG counsel D. Hertlein re same. |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 10/10/2013 | N/A | N/A | Bubala, Louis | 0.5 | 170.00 | Telephone calls with FIB counsel B. Olson and with WIC counsel S. Lilja re WMP deed in lieu and LG scheduling conference. |
| 10/10/2013 | N/A | N/A | Bubala, Louis | 0.3 | 102.00 | Emails with FIB counsel S. Yoken & WIC counsel S. Lilja; review revisions to WMP deed in lieu; direct B. Leslie to review. |
| 10/10/2013 | N/A | N/A | Bubala, Louis | 0.2 | 68.00 | Telephone call with special counsel B. Miller re employment application procedure and records regarding WF and BOW. |
| 10/10/2013 | N/A | N/A | Bubala, Louis | 0.2 | 68.00 | Review and respond to WIC counsel S. Lilja and draft discovery order. |
| 10/10/2013 | N/A | N/A | Bubala, Louis | 0.4 | 136.00 | Emails with FIB counsel S. Yoken re managing partner of WMP for deed in lieu; research & emails with WIC counsel S. Lilja on same. |
| 10/10/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Review Miller special counsel engagement letter to J. Chubb & address her questions. |
| 10/10/2013 | N/A | N/A | Bubala, Louis | 0.6 | 204.00 | Conference call with T. Lumsden & M. Ghazi re answer to counterclaim. |
| 10/10/2013 | N/A | N/A | Bubala, Louis | 1.3 | 442.00 | Review & prepare outline for answer to LG counterclaim; review comments from T. Lumsden & M. Ghazi on same and prepare for conference call on same. |
| 10/10/2013 | N/A | N/A | Bubala, Louis | 0.4 | 136.00 | Review FIB proposed for settlement and ded in lieu on WMP property; emails with FIB counsel S. Yoken and WIC counsel S. Lilja on same; prepare notes for J. Chubb review. |
| 10/10/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Review WMP deed in lieu with J. Chubb and issues on execution. |
| 10/10/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Email with Heilman counsel J. Murtha re status conference. |
| 10/10/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Follow up with G. Goolsby re payment to accountants based on no objection. |
| 10/10/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Telephone call with G. Goolsby re Lake Las Vegas valuation and possible stipulation to stay relief. |
| 10/10/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Telephone call with LG counsel M. Knox re counterclaim issues. |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 10/10/2013 | N/A | N/A | Goolsby, Gordon | 0.1 | 25.00 | Emails with L. Bubala re payment of McLaren pursuant to August fee application. |
| 10/10/2013 | N/A | N/A | Goolsby, Gordon | 0.3 | 75.00 | Phone call with Colliers re potential sale of Lake Las Vegas property; call with L. Bubala re same; emails with J. Chubb re same. |
| 10/11/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Emails with LG's counsel's office re counterclaim and answer. |
| 10/13/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Email with B. Lemoine re review of FIB deed in lieu. |
| 10/14/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Telephone call with assistant U.S. Trustee N. Strozza re fees and costs for special counsel. |
| 10/14/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Email with LG counsel S. Armstorng & M. Knox re response to counterclaim. |
| 10/14/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Emails with LG counsel D. Hertlein re accounting information. |
| 10/14/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Email with WIC counsel S. Lilja re LG discovery plan. |
| 10/14/2013 | N/A | N/A | Bubala, Louis | 0.3 | 102.00 | Review and approve special counsel B. Miller's engagement letter; emails with B. Miller with caveats re bankruptcy fee issues; direct B. Salinas to mail original to him. |
| 10/14/2013 | N/A | N/A | Bubala, Louis | 0.9 | 306.00 | Telephone call with B. Leslie to evaluate FIB requested settlement agreement and deed in lieu on WMP property. |
| 10/14/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Email with WIC counsel S. Lilja re LG claims filed in receivership. |
| 10/14/2013 | N/A | N/A | Goolsby, Gordon | 0.2 | 50.00 | Emails with Maryam Ghazi and Tom Lumsden re September invoices for McLaren. |
| 10/14/2013 | N/A | N/A | Leslie, Bruce | 1.6 | 792.00 | Review settlement Agreement and exhibitors, including deed in lieu of foreclosure; review provisions in agreements with Lou. |
| 10/15/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Circulate LG counsel D. Hertlein's evaluation of claims & supporting documentation to T. Lumsden & M. Ghazi for comment. |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Fees From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 10/15/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Circulate LG documents from WIC receivership to T. Lumsden & M. Ghazi for evaluation. |
| 10/15/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Telephone call with Asst. US Trustee N. Strozza re allowable costs. |
| 10/15/2013 | N/A | N/A | Bubala, Louis | 2.4 | 816.00 | Draft answer to LG counterclaim and potential motion to dismiss. |
| 10/16/2013 | N/A | N/A | Bubala, Louis | 6.0 | 2,040.00 | Research & draft reply on LG motion to dismiss. |
| 10/16/2013 | N/A | N/A | Bubala, Louis | 0.3 | 102.00 | Telephone calls with WIC counsel S. Lilja re FIB deed in lieu, LG scheduling order, and answer to LG counterclaim, and dismissal of LG claims. |
| 10/16/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Emails with LG counsel D. Hertlein and WIC counsel S. Lilja re proposed discovery plan. |
| 10/16/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Emails with FIB counsel S. Yoken re requested settlement agreement & deed in lieu on WMP. |
| 10/16/2013 | N/A | N/A | Goolsby, Gordon | 0.2 | 50.00 | Call with Steve Scow to discuss broker opinion of value on Lake Las Vegas property and possible stipulation to lift stay. |
| 10/16/2013 | N/A | N/A | Salinas, Barbara | 0.5 | 90.00 | Finalize answer to counterclaim and file with court. |
| 10/16/2013 | N/A | N/A | Salinas, Barbara | 0.1 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 10/17/2013 | N/A | N/A | Bubala, Louis | 0.2 | 68.00 | Telephone call with WIC counsel S. Lilja re LG scheduling order and motion to dismiss. |
| 10/17/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Direct B. Salinas on service for reply on LG motion to dismiss. |
| 10/17/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Emails with LG counsel M. Knox & Heilman counsel T. Reidel re discovery schedule. |
| 10/17/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Telephone call with special counsel B. Miller re communication with M. Ghazi & T. Lumsden. |
| 10/17/2013 | N/A | N/A | Salinas, Barbara | 0.1 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 10/18/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Emails with M. Ghazi, T. Lumsden, B. Salinas & special counsel B. Miller re evaluation of WF & BOW claims. |



## 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 10/21/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Emails with M. Ghazi & G. Goolsby re monthly invoice & fee application. |
| 10/21/2013 | N/A | N/A | Bubala, Louis | 0.2 | 68.00 | Review & respond to proposed discovery scheduled from WIC counsel S. Lilja on LG litigaiton. |
| 10/21/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Emails & call with LG counsel M. Knox & WIC counsel S. Lilja re continued revisions to discovery plan. |
| 10/21/2013 | N/A | N/A | Goolsby, Gordon | 0.2 | 50.00 | Revise McLaren's September fee application. |
| 10/21/2013 | N/A | N/A | Goolsby, Gordon | 0.2 | 50.00 | Email with J. Chubb re strategy for Lake Las Vegas property. |
| 10/21/2013 | N/A | N/A | Goolsby, Gordon | 0.1 | 25.00 | Email with Tom Lumsden and Maryam Ghazi re September fee application. |
| 10/21/2013 | N/A | N/A | Meich, Bret | 0.2 | 55.00 | Correspond with J. Hillery; direct C. Byrne re October payment. |
| 10/21/2013 | N/A | N/A | Salinas, Barbara | 0.4 | 72.00 | Finalize and file McLaren's 11th Monthly Fee Application. |
| 10/22/2013 | N/A | N/A | Bubala, Louis | 0.3 | 102.00 | Emails & calls with J. Umrston re appraisal of McCarran lot; emails with G. Sims & B. Edwards re listing of same. |
| 10/22/2013 | N/A | N/A | Bubala, Louis | 0.3 | 102.00 | Telephone call with S. Lilja re submission of scheduling conference report and discovery plan; emails with LG counsel M. Knox et al & S. Lilja on same. |
| 10/22/2013 | N/A | N/A | Bubala, Louis | 1.6 | 544.00 | Review LG Defendants proposal on scheduling order; telephone call with S. Lilja on same; review Rule 26 and revise to reflect contested issued; circulate to S. Lilja for review of counterproposal; telephone call to court law clerk M. Davenport to advise her that disputed scheduling orders will be submitted. |
| 10/22/2013 | N/A | N/A | Salinas, Barbara | 0.9 | 162.00 | Prepare and file request for special notice in adversary cases 13-05053 and 13-05054, for Louis M. Bubala III. |
| 10/22/2013 | N/A | N/A | Salinas, Barbara | 0.2 | 36.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 10/23/2013 | N/A | N/A | Bubala, Louis | 1.0 | 340.00 | Lunch with WIC counsel S. Lilja to develop strategy on arguments on LG motion to dismiss & scheduling. |
| 10/23/2013 | N/A | N/A | Bubala, Louis | 0.2 | 68.00 | Review defendnats' form of discovery schedule. |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Fees From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 10/23/2013 | N/A | N/A | Bubala, Louis | 2.7 | 918.00 | Prepare for & attend hearings on LG motion to dismiss and scheduling. |
| 10/23/2013 | N/A | N/A | Bubala, Louis | 0.3 | 102.00 | Telephone call with special counsel B. Miller re BOW service, M. Ghazi accounting, and employment application & notice. |
| 10/23/2013 | N/A | N/A | Salinas, Barbara | 0.3 | 54.00 | Process and review of pleadings received from U.S. Bankruptcy Court. |
| 10/24/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Emails with Heilman counsel T. Suger re potential settlement discussions. |
| 10/24/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Email & telephone call with B. Miller re timing of application and objection for employment as special counsel. |
| 10/24/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Emails with LG party counsel S. Lilja, S. Armstrong, M. Knox & J. Murtha re orders on dismissal and scheduling. |
| 10/24/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Email with B. Miller & trustee's assistant re WF settlement proposal in trustee's absence. |
| 10/24/2013 | N/A | N/A | Salinas, Barbara | 0.2 | 36.00 | Process and review of pleadings received from U.S. Bankruptcy Court. |
| 10/28/2013 | N/A | N/A | Bubala, Louis | 0.2 | 68.00 | Emails with Heilman counsel A. Sugar & J. Murtha and WIC counsel S. Lilja re continued settlement discussion and admission requirements. |
| 10/29/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Telephone call with LG counsel S. Armstrong re transcript of hearing on motion to dismiss. |
| 10/30/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Emails with L. Cline, S. Lilja, & S. Armstrong re transcript from LG motion to dismiss. |
| 10/30/2013 | N/A | N/A | Bubala, Louis | 0.3 | 102.00 | Emails & calls with L. Cline & B. Salinas and with LG counsel S. Armstrong/M. Knox and WIC counsel S. Lilja re transcription from hearing on LG motion to dismiss. |
| 10/31/2013 | N/A | N/A | Bubala, Louis | 0.1 | 34.00 | Direct B. Salinas on transcript order for LG motion to dismiss. |
| | | | | **444.40** | **132,479.00** | **Fees, 1/1/2013 to 10/31/2013** |

# EXHIBIT 2

# EXHIBIT 2



| | | | | |
|---|---|---|---|---|
| **30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins** | | | | |
| **Costs From January 1, 2013, to October 31, 2013** | | | | |

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.42 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Printing | 7.98 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Printing | 2.66 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.28 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.56 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Scanning | 2.66 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.28 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.28 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.28 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.14 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.28 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Scanning | 1.96 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.84 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.84 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Scanning | 1.12 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Scanning | 6.02 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Scanning | 1.12 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.70 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Scanning | 3.08 |
| 1/2/2013 | 1624404 | 2/20/2013 | B/W Scanning | 3.36 |
| 1/2/2013 | 1624404 | 2/20/2013 | Copying Expense | 1.12 |
| 1/2/2013 | 1624404 | 2/20/2013 | Title Company Expense | 45.00 |
| 1/2/2013 | 1624404 | 2/20/2013 | UPS Overnight Delivery | 17.02 |
| 1/3/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.42 |
| 1/3/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/3/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/3/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.42 |
| 1/3/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.70 |
| 1/3/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.70 |
| 1/3/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.28 |
| 1/3/2013 | 1624404 | 2/20/2013 | B/W Scanning | 15.12 |
| 1/3/2013 | 1624404 | 2/20/2013 | B/W Scanning | 13.72 |
| 1/3/2013 | 1624404 | 2/20/2013 | B/W Scanning | 10.64 |
| 1/3/2013 | 1624404 | 2/20/2013 | B/W Scanning | 13.16 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Printing | 6.02 |



## 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
## Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.70 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.56 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.84 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.70 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.56 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.84 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.42 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.84 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.56 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.56 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Printing | 2.24 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Scanning | 6.16 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.28 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.56 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Scanning | 2.24 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Scanning | 1.12 |
| 1/4/2013 | 1624404 | 2/20/2013 | B/W Scanning | 1.12 |
| 1/4/2013 | 1624404 | 2/20/2013 | Recording Fees | 14.00 |
| 1/4/2013 | 1624404 | 2/20/2013 | UPS Overnight Delivery | 36.73 |
| 1/4/2013 | 1624404 | 2/20/2013 | UPS Overnight Delivery | 17.02 |
| 1/7/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/8/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/8/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/8/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/8/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.42 |
| 1/8/2013 | 1624404 | 2/20/2013 | B/W Printing | 1.12 |
| 1/8/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/8/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/8/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/8/2013 | 1624404 | 2/20/2013 | B/W Printing | 3.36 |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 1/8/2013 | 1624404 | 2/20/2013 | B/W Printing | 2.24 |
| 1/8/2013 | 1624404 | 2/20/2013 | B/W Printing | 1.12 |
| 1/8/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/8/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/8/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.28 |
| 1/9/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/9/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/9/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/9/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/9/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/9/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/9/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/9/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/9/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/9/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.56 |
| 1/10/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/10/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/10/2013 | 1624404 | 2/20/2013 | B/W Printing | 1.26 |
| 1/10/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/10/2013 | 1624404 | 2/20/2013 | B/W Printing | 1.26 |
| 1/10/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.70 |
| 1/10/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/10/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/10/2013 | 1624404 | 2/20/2013 | B/W Printing | 1.40 |
| 1/10/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/10/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/10/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/10/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/10/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/10/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/10/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.28 |
| 1/10/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.42 |
| 1/10/2013 | 1624404 | 2/20/2013 | Courier Service | 15.00 |
| 1/11/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/11/2013 | 1624404 | 2/20/2013 | B/W Printing | 1.26 |
| 1/11/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/11/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.56 |
| 1/11/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.14 |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 1/14/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/14/2013 | 1624404 | 2/20/2013 | B/W Printing | 4.76 |
| 1/14/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.84 |
| 1/14/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/14/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/14/2013 | 1624404 | 2/20/2013 | Copying Expense | 1.26 |
| 1/14/2013 | 1624404 | 2/20/2013 | Copying Expense | 0.14 |
| 1/15/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/15/2013 | 1624404 | 2/20/2013 | B/W Printing | 1.12 |
| 1/15/2013 | 1624404 | 2/20/2013 | B/W Printing | 2.66 |
| 1/15/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.42 |
| 1/15/2013 | 1624404 | 2/20/2013 | B/W Printing | 1.40 |
| 1/15/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.70 |
| 1/15/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/15/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.70 |
| 1/15/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.70 |
| 1/15/2013 | 1624404 | 2/20/2013 | B/W Printing | 1.12 |
| 1/15/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/15/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/16/2013 | 1624404 | 2/20/2013 | B/W Printing | 1.40 |
| 1/16/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/16/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/16/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/16/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/16/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/16/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/16/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/16/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/16/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/16/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.56 |
| 1/16/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/16/2013 | 1624404 | 2/20/2013 | B/W Scanning | 2.52 |
| 1/16/2013 | 1624404 | 2/20/2013 | B/W Scanning | 1.68 |
| 1/16/2013 | 1624404 | 2/20/2013 | Copying Expense | 1.68 |
| 1/16/2013 | 1624404 | 2/20/2013 | UPS Overnight Delivery | 40.34 |
| 1/17/2013 | 1624404 | 2/20/2013 | B/W Printing | 2.80 |
| 1/18/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/18/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 1/18/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/18/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/18/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.70 |
| 1/18/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.56 |
| 1/22/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.56 |
| 1/23/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/23/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/23/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.14 |
| 1/23/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.14 |
| 1/23/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.28 |
| 1/23/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.28 |
| 1/23/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.28 |
| 1/24/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/24/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/28/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/28/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.28 |
| 1/28/2013 | 1624404 | 2/20/2013 | B/W Printing | 2.38 |
| 1/28/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.56 |
| 1/28/2013 | 1624404 | 2/20/2013 | B/W Scanning | 0.14 |
| 1/29/2013 | 1624404 | 2/20/2013 | Teleconference Costs | 15.81 |
| 1/30/2013 | 1624404 | 2/20/2013 | B/W Printing | 1.26 |
| 1/30/2013 | 1624404 | 2/20/2013 | B/W Printing | 3.36 |
| 1/30/2013 | 1624404 | 2/20/2013 | B/W Printing | 3.36 |
| 1/30/2013 | 1624404 | 2/20/2013 | B/W Printing | 1.68 |
| 1/30/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.56 |
| 1/30/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.56 |
| 1/30/2013 | 1624404 | 2/20/2013 | B/W Printing | 2.80 |
| 1/30/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/30/2013 | 1624404 | 2/20/2013 | B/W Printing | 0.14 |
| 1/30/2013 | 1624404 | 2/20/2013 | B/W Printing | 6.72 |
| 1/30/2013 | 1624404 | 2/20/2013 | B/W Printing | 2.24 |
| 1/30/2013 | 1624404 | 2/20/2013 | B/W Printing | 2.24 |
| 1/30/2013 | 1624404 | 2/20/2013 | B/W Printing | 6.72 |
| 2/1/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/1/2013 | 1645872 | 4/30/2013 | B/W Scanning | 0.14 |
| 2/1/2013 | 1645872 | 4/30/2013 | B/W Scanning | 0.28 |
| 2/2/2013 | 1645872 | 4/30/2013 | B/W Printing | 2.52 |
| 2/2/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.98 |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|------|--------|-----------|------------------|--------|
| 2/5/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/5/2013 | 1645872 | 4/30/2013 | B/W Printing | 5.32 |
| 2/5/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.70 |
| 2/5/2013 | 1645872 | 4/30/2013 | B/W Printing | 3.08 |
| 2/5/2013 | 1645872 | 4/30/2013 | B/W Printing | 5.32 |
| 2/5/2013 | 1645872 | 4/30/2013 | B/W Printing | 5.32 |
| 2/5/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/5/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/5/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/5/2013 | 1645872 | 4/30/2013 | B/W Printing | 1.12 |
| 2/5/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/5/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.42 |
| 2/5/2013 | 1645872 | 4/30/2013 | B/W Scanning | 3.08 |
| 2/6/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/6/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/6/2013 | 1645872 | 4/30/2013 | B/W Scanning | 1.82 |
| 2/6/2013 | 1645872 | 4/30/2013 | B/W Scanning | 0.28 |
| 2/6/2013 | 1645872 | 4/30/2013 | B/W Scanning | 1.26 |
| 2/6/2013 | 1645872 | 4/30/2013 | B/W Scanning | 1.82 |
| 2/7/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.84 |
| 2/7/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/7/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/7/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/7/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/7/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.70 |
| 2/7/2013 | 1645872 | 4/30/2013 | B/W Scanning | 0.14 |
| 2/8/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/8/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/8/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.84 |
| 2/8/2013 | 1645872 | 4/30/2013 | B/W Printing | 2.52 |
| 2/8/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.42 |
| 2/8/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/8/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/8/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/8/2013 | 1645872 | 4/30/2013 | B/W Scanning | 0.28 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |



| | | | | |
|---|---|---|---|---|
| **30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins** | | | | |
| **Costs From January 1, 2013, to October 31, 2013** | | | | |

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.70 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.42 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.84 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Printing | 2.10 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.98 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Scanning | 0.98 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Scanning | 0.28 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Scanning | 0.98 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Scanning | 0.98 |
| 2/11/2013 | 1645872 | 4/30/2013 | B/W Scanning | 0.98 |
| 2/12/2013 | 1645872 | 4/30/2013 | B/W Printing | 2.80 |
| 2/12/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/12/2013 | 1645872 | 4/30/2013 | B/W Printing | 1.40 |
| 2/12/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.70 |
| 2/12/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/12/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.42 |
| 2/12/2013 | 1645872 | 4/30/2013 | B/W Printing | 1.26 |
| 2/12/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/12/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/13/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/14/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/14/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/14/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/14/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.56 |
| 2/14/2013 | 1645872 | 4/30/2013 | B/W Printing | 4.20 |
| 2/14/2013 | 1645872 | 4/30/2013 | B/W Scanning | 0.14 |
| 2/14/2013 | 1645872 | 4/30/2013 | B/W Scanning | 0.28 |
| 2/15/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 2/15/2013 | 1645872 | 4/30/2013 | B/W Scanning | 0.14 |
| 2/15/2013 | 1645872 | 4/30/2013 | B/W Scanning | 0.28 |
| 2/15/2013 | 1645872 | 4/30/2013 | B/W Scanning | 0.14 |
| 2/15/2013 | 1645872 | 4/30/2013 | B/W Scanning | 0.28 |
| 2/18/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/18/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.42 |
| 2/18/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/18/2013 | 1645872 | 4/30/2013 | B/W Printing | 1.12 |
| 2/18/2013 | 1645872 | 4/30/2013 | B/W Scanning | 0.14 |
| 2/19/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/19/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/19/2013 | 1645872 | 4/30/2013 | B/W Scanning | 0.14 |
| 2/20/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/20/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/22/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/26/2013 | 1645872 | 4/30/2013 | B/W Scanning | 1.12 |
| 2/27/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/27/2013 | 1645872 | 4/30/2013 | B/W Scanning | 0.28 |
| 2/28/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.42 |
| 2/28/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.42 |
| 2/28/2013 | 1645872 | 4/30/2013 | B/W Printing | 1.26 |
| 2/28/2013 | 1645872 | 4/30/2013 | B/W Printing | 11.76 |
| 2/28/2013 | 1645872 | 4/30/2013 | B/W Printing | 1.26 |
| 2/28/2013 | 1645872 | 4/30/2013 | B/W Printing | 1.26 |
| 2/28/2013 | 1645872 | 4/30/2013 | B/W Printing | 1.40 |
| 2/28/2013 | 1645872 | 4/30/2013 | B/W Printing | 1.26 |
| 2/28/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/28/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.28 |
| 2/28/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/28/2013 | 1645872 | 4/30/2013 | B/W Printing | 1.26 |
| 2/28/2013 | 1645872 | 4/30/2013 | B/W Printing | 11.76 |
| 2/28/2013 | 1645872 | 4/30/2013 | B/W Printing | 1.96 |
| 2/28/2013 | 1645872 | 4/30/2013 | B/W Printing | 0.14 |
| 2/28/2013 | 1645872 | 4/30/2013 | B/W Scanning | 0.28 |
| 3/1/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/1/2013 | 1640593 | 4/15/2013 | B/W Scanning | 0.28 |
| 3/4/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.28 |
| 3/4/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.28 |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Costs From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 3/4/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/4/2013 | 1640593 | 4/15/2013 | B/W Scanning | 0.14 |
| 3/8/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.28 |
| 3/8/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/8/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.28 |
| 3/8/2013 | 1640593 | 4/15/2013 | B/W Scanning | 0.28 |
| 3/8/2013 | 1640593 | 4/15/2013 | B/W Scanning | 0.42 |
| 3/11/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/11/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/11/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/12/2013 | 1640593 | 4/15/2013 | B/W Scanning | 0.28 |
| 3/12/2013 | 1640593 | 4/15/2013 | B/W Scanning | 0.14 |
| 3/13/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/13/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/13/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.42 |
| 3/13/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.70 |
| 3/13/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.56 |
| 3/14/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/14/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/15/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.70 |
| 3/15/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.28 |
| 3/15/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/15/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/15/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/15/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.28 |
| 3/15/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/15/2013 | 1640593 | 4/15/2013 | B/W Scanning | 0.14 |
| 3/18/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.28 |
| 3/18/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/18/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/18/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.28 |
| 3/18/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.28 |
| 3/18/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.28 |
| 3/18/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.42 |
| 3/19/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.28 |
| 3/19/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.28 |
| 3/19/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.28 |
| 3/19/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.28 |



## 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
## Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|------|--------|-----------|------------------|--------|
| 3/19/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/19/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.28 |
| 3/19/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.28 |
| 3/19/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.28 |
| 3/19/2013 | 1640593 | 4/15/2013 | B/W Scanning | 0.14 |
| 3/19/2013 | 1640593 | 4/15/2013 | B/W Scanning | 0.28 |
| 3/20/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/20/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/20/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/20/2013 | 1640593 | 4/15/2013 | UPS Overnight Delivery | 6.25 |
| 3/21/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/21/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.42 |
| 3/21/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Printing | 2.24 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.28 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Printing | 2.80 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.56 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.56 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.56 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.56 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Printing | 1.26 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Printing | 1.26 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.56 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Scanning | 0.56 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Scanning | 0.56 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Scanning | 0.56 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Scanning | 0.14 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Scanning | 0.14 |
| 3/22/2013 | 1640593 | 4/15/2013 | B/W Scanning | 0.14 |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Costs From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Cost Description | Amount |
|------|--------|-----------|------------------|--------|
| 3/25/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/25/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/25/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/25/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.56 |
| 3/25/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.56 |
| 3/25/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.56 |
| 3/25/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.56 |
| 3/25/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/25/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/25/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/25/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/25/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 3/25/2013 | 1640593 | 4/15/2013 | B/W Printing | 2.80 |
| 3/25/2013 | 1640593 | 4/15/2013 | B/W Printing | 3.50 |
| 3/25/2013 | 1640593 | 4/15/2013 | B/W Scanning | 1.68 |
| 3/25/2013 | 1640593 | 4/15/2013 | B/W Scanning | 0.14 |
| 3/27/2013 | 1640593 | 4/15/2013 | B/W Printing | 1.40 |
| 3/27/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.28 |
| 3/27/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.56 |
| 3/29/2013 | 1640593 | 4/15/2013 | B/W Printing | 0.14 |
| 4/1/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.84 |
| 4/2/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/3/2013 | 1650070 | 5/14/2013 | B/W Scanning | 0.28 |
| 4/3/2013 | 1650070 | 5/14/2013 | B/W Scanning | 0.28 |
| 4/4/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/4/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/4/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/4/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/4/2013 | 1650070 | 5/14/2013 | B/W Scanning | 0.56 |
| 4/5/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/8/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/8/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/8/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.42 |
| 4/8/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/8/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/8/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/8/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.42 |
| 4/8/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |



| | | | | |
|---|---|---|---|---|
| **30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins** | | | | |
| **Costs From January 1, 2013, to October 31, 2013** | | | | |

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 4/8/2013 | 1650070 | 5/14/2013 | B/W Scanning | 0.14 |
| 4/9/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/9/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/9/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/10/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/10/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/10/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/10/2013 | 1650070 | 5/14/2013 | B/W Scanning | 4.62 |
| 4/11/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.56 |
| 4/11/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.56 |
| 4/11/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.42 |
| 4/11/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/11/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.56 |
| 4/11/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.70 |
| 4/12/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/12/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/12/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.42 |
| 4/12/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.42 |
| 4/12/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/12/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/12/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.42 |
| 4/12/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.42 |
| 4/12/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.42 |
| 4/12/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/12/2013 | 1650070 | 5/14/2013 | B/W Printing | 1.82 |
| 4/12/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.42 |
| 4/12/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.98 |
| 4/12/2013 | 1650070 | 5/14/2013 | B/W Scanning | 0.56 |
| 4/12/2013 | 1650070 | 5/14/2013 | B/W Scanning | 0.28 |
| 4/12/2013 | 1650070 | 5/14/2013 | UPS Overnight Delivery | 10.41 |
| 4/15/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/16/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/16/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/16/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/16/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.56 |
| 4/16/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/16/2013 | 1650070 | 5/14/2013 | B/W Printing | 1.40 |
| 4/16/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.56 |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 4/16/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.70 |
| 4/16/2013 | 1650070 | 5/14/2013 | B/W Printing | 2.24 |
| 4/17/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.56 |
| 4/17/2013 | 1650070 | 5/14/2013 | Courier Service | 23.00 |
| 4/18/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/19/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/19/2013 | 1650070 | 5/14/2013 | B/W Scanning | 0.14 |
| 4/22/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/22/2013 | 1650070 | 5/14/2013 | B/W Printing | 5.18 |
| 4/22/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.42 |
| 4/22/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/22/2013 | 1650070 | 5/14/2013 | B/W Printing | 1.54 |
| 4/22/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/22/2013 | 1650070 | 5/14/2013 | B/W Printing | 4.34 |
| 4/22/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/22/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/22/2013 | 1650070 | 5/14/2013 | B/W Printing | 3.92 |
| 4/22/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/22/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/22/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/22/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/22/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.42 |
| 4/22/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.42 |
| 4/22/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/22/2013 | 1650070 | 5/14/2013 | B/W Scanning | 3.92 |
| 4/23/2013 | 1650070 | 5/14/2013 | B/W Printing | 1.26 |
| 4/23/2013 | 1650070 | 5/14/2013 | B/W Printing | 1.26 |
| 4/23/2013 | 1650070 | 5/14/2013 | B/W Printing | 1.40 |
| 4/23/2013 | 1650070 | 5/14/2013 | B/W Printing | 1.40 |
| 4/23/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/23/2013 | 1650070 | 5/14/2013 | B/W Printing | 1.40 |
| 4/23/2013 | 1650070 | 5/14/2013 | B/W Printing | 1.54 |
| 4/23/2013 | 1650070 | 5/14/2013 | B/W Printing | 1.40 |
| 4/23/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.42 |
| 4/23/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/23/2013 | 1650070 | 5/14/2013 | B/W Printing | 1.40 |
| 4/23/2013 | 1650070 | 5/14/2013 | B/W Printing | 1.40 |
| 4/23/2013 | 1650070 | 5/14/2013 | B/W Printing | 1.26 |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 4/23/2013 | 1650070 | 5/14/2013 | B/W Printing | 1.54 |
| 4/23/2013 | 1650070 | 5/14/2013 | B/W Scanning | 0.42 |
| 4/23/2013 | 1650070 | 5/14/2013 | B/W Scanning | 0.28 |
| 4/23/2013 | 1650070 | 5/14/2013 | Copying Expense | 0.14 |
| 4/24/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/24/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/24/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/24/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/24/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.70 |
| 4/24/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/24/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/24/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/24/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/24/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/24/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.56 |
| 4/24/2013 | 1650070 | 5/14/2013 | B/W Printing | 1.54 |
| 4/25/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/25/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/25/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/25/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/25/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/25/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/25/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/25/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/25/2013 | 1650070 | 5/14/2013 | B/W Printing | 3.50 |
| 4/25/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/25/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/26/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.14 |
| 4/26/2013 | 1650070 | 5/14/2013 | B/W Printing | 0.28 |
| 4/26/2013 | 1650070 | 5/14/2013 | B/W Scanning | 0.28 |
| 4/29/2013 | 1650070 | 5/14/2013 | Legal Technology Services | 1,123.04 |
| 4/30/2013 | 1650070 | 5/14/2013 | B/W Printing | 2.52 |
| 4/30/2013 | 1650070 | 5/14/2013 | B/W Scanning | 0.14 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.28 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 1.40 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.28 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 2.10 |



| | | | 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins Costs From January 1, 2013, to October 31, 2013 | |
|---|---|---|---|---|
| **Date** | **Bill #** | **Bill Date** | **Cost Description** | **Amount** |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 1.54 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 1.12 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.42 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.56 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 8.54 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.42 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.98 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 1.82 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 5.60 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.98 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.56 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 1.12 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 2.10 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 2.38 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 1.40 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.28 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.42 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.42 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.98 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.42 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.14 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.14 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.70 |
| 5/1/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.14 |
| 5/2/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.56 |
| 5/2/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.56 |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Costs From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Cost Description | Amount |
|------|--------|-----------|------------------|--------|
| 5/2/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.70 |
| 5/2/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/2/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/2/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.56 |
| 5/2/2013 | 1659813 | 6/18/2013 | B/W Printing | 1.54 |
| 5/2/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.56 |
| 5/2/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/2/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.42 |
| 5/2/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.42 |
| 5/2/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/2/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.14 |
| 5/2/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.14 |
| 5/2/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.14 |
| 5/3/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/3/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/3/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/3/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/3/2013 | 1659813 | 6/18/2013 | B/W Printing | 4.06 |
| 5/3/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.28 |
| 5/3/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.28 |
| 5/3/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/3/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.28 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.42 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.42 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 1.40 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.56 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.70 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 1.40 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.56 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.56 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.98 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.28 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 4.20 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 6.30 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |

 Armstrong Teasdale

**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Costs From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 1.54 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.56 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 2.52 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 1.12 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/6/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/7/2013 | 1659813 | 6/18/2013 | B/W Printing | 1.54 |
| 5/7/2013 | 1659813 | 6/18/2013 | B/W Printing | 3.08 |
| 5/7/2013 | 1659813 | 6/18/2013 | B/W Printing | 1.26 |
| 5/8/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.56 |
| 5/8/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.56 |
| 5/8/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.28 |
| 5/8/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.42 |
| 5/8/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.42 |
| 5/8/2013 | 1659813 | 6/18/2013 | B/W Printing | 5.74 |
| 5/8/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.42 |
| 5/8/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.98 |
| 5/8/2013 | 1659813 | 6/18/2013 | B/W Printing | 1.54 |
| 5/9/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/10/2013 | 1659813 | 6/18/2013 | B/W Printing | 10.92 |
| 5/12/2013 | 1659813 | 6/18/2013 | B/W Printing | 1.26 |
| 5/13/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/13/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/13/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.84 |
| 5/13/2013 | 1659813 | 6/18/2013 | B/W Printing | 1.26 |
| 5/13/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/13/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/13/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/13/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.70 |
| 5/13/2013 | 1659813 | 6/18/2013 | Database Search - Westlaw | 372.15 |
| 5/14/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.56 |
| 5/14/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.70 |
| 5/14/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/14/2013 | 1659813 | 6/18/2013 | B/W Printing | 2.38 |
| 5/14/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |



| 30833/4 - Janet L. Chubb, Trusteee/Representation of the Trusteee/Access Ins<br>Costs From January 1, 2013, to October 31, 2013 | | | | |
|---|---|---|---|---|
| **Date** | **Bill #** | **Bill Date** | **Cost Description** | **Amount** |
| 5/14/2013 | 1659813 | 6/18/2013 | B/W Printing | 1.40 |
| 5/14/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.42 |
| 5/14/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.28 |
| 5/14/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/14/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.28 |
| 5/15/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/15/2013 | 1659813 | 6/18/2013 | B/W Printing | 4.06 |
| 5/15/2013 | 1659813 | 6/18/2013 | Copying Expense | 0.14 |
| 5/17/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.56 |
| 5/17/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.14 |
| 5/20/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/20/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/20/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/20/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.56 |
| 5/20/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.14 |
| 5/20/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.14 |
| 5/20/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.14 |
| 5/21/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.56 |
| 5/21/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.70 |
| 5/21/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.98 |
| 5/22/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.28 |
| 5/22/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.28 |
| 5/22/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.56 |
| 5/22/2013 | 1659813 | 6/18/2013 | B/W Printing | 1.12 |
| 5/22/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/22/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/22/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/22/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.56 |
| 5/22/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/22/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/22/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/22/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.28 |
| 5/22/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.98 |
| 5/22/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.56 |
| 5/22/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/22/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.70 |
| 5/22/2013 | 1659813 | 6/18/2013 | B/W Printing | 2.38 |
| 5/22/2013 | 1659813 | 6/18/2013 | B/W Printing | 2.24 |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 5/22/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/22/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.14 |
| 5/23/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.56 |
| 5/23/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.84 |
| 5/23/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/23/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.70 |
| 5/23/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.28 |
| 5/23/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.28 |
| 5/24/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.98 |
| 5/24/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.70 |
| 5/24/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.56 |
| 5/24/2013 | 1659813 | 6/18/2013 | B/W Printing | 2.38 |
| 5/28/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.28 |
| 5/29/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/29/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/29/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/29/2013 | 1659813 | 6/18/2013 | B/W Printing | 2.66 |
| 5/29/2013 | 1659813 | 6/18/2013 | B/W Printing | 1.12 |
| 5/29/2013 | 1659813 | 6/18/2013 | B/W Printing | 5.60 |
| 5/29/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/29/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/29/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.84 |
| 5/29/2013 | 1659813 | 6/18/2013 | B/W Printing | 1.40 |
| 5/29/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.70 |
| 5/29/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.70 |
| 5/29/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.42 |
| 5/30/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.70 |
| 5/30/2013 | 1659813 | 6/18/2013 | Legal Technology Services | 8.25 |
| 5/31/2013 | 1659813 | 6/18/2013 | B/W Printing | 1.40 |
| 5/31/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.70 |
| 5/31/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/31/2013 | 1659813 | 6/18/2013 | B/W Printing | 0.14 |
| 5/31/2013 | 1659813 | 6/18/2013 | B/W Scanning | 0.14 |
| 6/3/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/3/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/3/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/3/2013 | 1670288 | 7/15/2013 | B/W Scanning | 0.14 |
| 6/3/2013 | 1670288 | 7/15/2013 | B/W Scanning | 0.14 |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 6/4/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.98 |
| 6/4/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/4/2013 | 1670288 | 7/15/2013 | B/W Printing | 1.12 |
| 6/4/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.70 |
| 6/4/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.28 |
| 6/4/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.28 |
| 6/4/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.42 |
| 6/4/2013 | 1670288 | 7/15/2013 | B/W Scanning | 0.70 |
| 6/5/2013 | 1670288 | 7/15/2013 | B/W Printing | 1.40 |
| 6/5/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.42 |
| 6/5/2013 | 1670288 | 7/15/2013 | B/W Printing | 1.26 |
| 6/6/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.84 |
| 6/6/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.84 |
| 6/6/2013 | 1670288 | 7/15/2013 | B/W Printing | 1.26 |
| 6/6/2013 | 1670288 | 7/15/2013 | B/W Printing | 1.68 |
| 6/7/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.28 |
| 6/7/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.28 |
| 6/7/2013 | 1670288 | 7/15/2013 | B/W Printing | 1.26 |
| 6/7/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.28 |
| 6/7/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.56 |
| 6/7/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/7/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.28 |
| 6/10/2013 | 1670288 | 7/15/2013 | B/W Printing | 1.26 |
| 6/10/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.28 |
| 6/10/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.28 |
| 6/11/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.28 |
| 6/11/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/11/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.42 |
| 6/11/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.42 |
| 6/11/2013 | 1670288 | 7/15/2013 | B/W Printing | 1.82 |
| 6/11/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.28 |
| 6/11/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.28 |
| 6/11/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/11/2013 | 1670288 | 7/15/2013 | B/W Printing | 3.78 |
| 6/11/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.28 |
| 6/12/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.56 |
| 6/12/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/12/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |



## 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 6/12/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/12/2013 | 1670288 | 7/15/2013 | B/W Printing | 2.10 |
| 6/12/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.56 |
| 6/12/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.28 |
| 6/12/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.28 |
| 6/12/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/12/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.70 |
| 6/12/2013 | 1670288 | 7/15/2013 | B/W Printing | 2.38 |
| 6/13/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.56 |
| 6/13/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.56 |
| 6/13/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.70 |
| 6/13/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/13/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.42 |
| 6/13/2013 | 1670288 | 7/15/2013 | B/W Printing | 2.24 |
| 6/13/2013 | 1670288 | 7/15/2013 | B/W Printing | 5.04 |
| 6/13/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.56 |
| 6/13/2013 | 1670288 | 7/15/2013 | B/W Printing | 4.76 |
| 6/13/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.56 |
| 6/13/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/13/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/13/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/13/2013 | 1670288 | 7/15/2013 | B/W Printing | 3.36 |
| 6/13/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/13/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.42 |
| 6/13/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.56 |
| 6/13/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/13/2013 | 1670288 | 7/15/2013 | B/W Printing | 1.40 |
| 6/13/2013 | 1670288 | 7/15/2013 | B/W Scanning | 3.36 |
| 6/14/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.28 |
| 6/14/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/17/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/17/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/18/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/18/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/18/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/18/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.56 |
| 6/18/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/18/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |



| | 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins Costs From January 1, 2013, to October 31, 2013 | | | |
|---|---|---|---|---|
| **Date** | **Bill #** | **Bill Date** | **Cost Description** | **Amount** |
| 6/18/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/18/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/18/2013 | 1670288 | 7/15/2013 | B/W Printing | 2.24 |
| 6/18/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/18/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/18/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/18/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.70 |
| 6/18/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/18/2013 | 1670288 | 7/15/2013 | B/W Scanning | 0.14 |
| 6/18/2013 | 1670288 | 7/15/2013 | B/W Scanning | 0.56 |
| 6/18/2013 | 1670288 | 7/15/2013 | B/W Scanning | 0.14 |
| 6/18/2013 | 1670288 | 7/15/2013 | B/W Scanning | 0.14 |
| 6/18/2013 | 1670288 | 7/15/2013 | B/W Scanning | 0.14 |
| 6/18/2013 | 1670288 | 7/15/2013 | Courier Service | 20.00 |
| 6/19/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/19/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.56 |
| 6/20/2013 | 1670288 | 7/15/2013 | B/W Printing | 0.14 |
| 6/26/2013 | 1670288 | 7/15/2013 | Teleconference Costs | 7.08 |
| 6/27/2013 | 1670288 | 7/15/2013 | Legal Technology Services | 8.25 |
| 7/1/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/2/2013 | 1690281 | 8/12/2013 | B/W Printing | 2.94 |
| 7/2/2013 | 1690281 | 8/12/2013 | B/W Printing | 2.66 |
| 7/3/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.28 |
| 7/3/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/3/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/3/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.28 |
| 7/3/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.28 |
| 7/3/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.28 |
| 7/3/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/3/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/3/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/3/2013 | 1690281 | 8/12/2013 | B/W Printing | 2.24 |
| 7/3/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/3/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/3/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/3/2013 | 1690281 | 8/12/2013 | B/W Scanning | 0.28 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.42 |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Costs From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.42 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.70 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.42 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 1.40 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.42 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.42 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 6.02 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 4.76 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 4.90 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 4.90 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 13.30 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 2.80 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 2.10 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 1.40 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 4.90 |
| 7/5/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/11/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.28 |
| 7/11/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/11/2013 | 1690281 | 8/12/2013 | B/W Scanning | 0.42 |
| 7/12/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/12/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/12/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/12/2013 | 1690281 | 8/12/2013 | B/W Scanning | 0.28 |
| 7/15/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/16/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/16/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 7/16/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/16/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.84 |
| 7/16/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/16/2013 | 1690281 | 8/12/2013 | B/W Scanning | 0.84 |
| 7/16/2013 | 1690281 | 8/12/2013 | B/W Scanning | 0.84 |
| 7/17/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/17/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/17/2013 | 1690281 | 8/12/2013 | B/W Printing | 4.48 |
| 7/17/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/17/2013 | 1690281 | 8/12/2013 | B/W Printing | 1.12 |
| 7/17/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/17/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/17/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.28 |
| 7/17/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.70 |
| 7/17/2013 | 1690281 | 8/12/2013 | B/W Printing | 1.40 |
| 7/17/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.56 |
| 7/17/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/18/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/18/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/18/2013 | 1690281 | 8/12/2013 | B/W Scanning | 4.90 |
| 7/18/2013 | 1690281 | 8/12/2013 | B/W Scanning | 4.90 |
| 7/18/2013 | 1690281 | 8/12/2013 | B/W Scanning | 0.14 |
| 7/18/2013 | 1690281 | 8/12/2013 | Copying Expense | 0.14 |
| 7/19/2013 | 1690281 | 8/12/2013 | B/W Printing | 1.40 |
| 7/22/2013 | 1690281 | 8/12/2013 | Filing Fees | 293.00 |
| 7/23/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.28 |
| 7/24/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.28 |
| 7/25/2013 | 1690281 | 8/12/2013 | B/W Scanning | 0.14 |
| 7/25/2013 | 1690281 | 8/12/2013 | B/W Scanning | 0.28 |
| 7/25/2013 | 1690281 | 8/12/2013 | B/W Scanning | 0.14 |
| 7/25/2013 | 1690281 | 8/12/2013 | B/W Scanning | 0.14 |
| 7/25/2013 | 1690281 | 8/12/2013 | B/W Scanning | 0.14 |
| 7/25/2013 | 1690281 | 8/12/2013 | B/W Scanning | 0.28 |
| 7/25/2013 | 1690281 | 8/12/2013 | B/W Scanning | 0.28 |
| 7/25/2013 | 1690281 | 8/12/2013 | B/W Scanning | 0.28 |
| 7/25/2013 | 1690281 | 8/12/2013 | B/W Scanning | 0.14 |
| 7/26/2013 | 1690281 | 8/12/2013 | B/W Scanning | 0.14 |
| 7/26/2013 | 1690281 | 8/12/2013 | B/W Scanning | 0.56 |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 7/26/2013 | 1690281 | 8/12/2013 | B/W Scanning | 0.56 |
| 7/29/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/29/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/29/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.28 |
| 7/29/2013 | 1690281 | 8/12/2013 | Legal Technology Services | 9.96 |
| 7/31/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.56 |
| 7/31/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/31/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/31/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.42 |
| 7/31/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.84 |
| 7/31/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/31/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/31/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.84 |
| 7/31/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/31/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.14 |
| 7/31/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.28 |
| 7/31/2013 | 1690281 | 8/12/2013 | B/W Printing | 0.42 |
| 7/31/2013 | 1690281 | 8/12/2013 | B/W Printing | 1.54 |
| 8/1/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.42 |
| 8/1/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.56 |
| 8/1/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/1/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.14 |
| 8/5/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.42 |
| 8/5/2013 | 1699707 | 9/18/2013 | B/W Printing | 2.80 |
| 8/5/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |
| 8/5/2013 | 1699707 | 9/18/2013 | B/W Printing | 1.54 |
| 8/5/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/5/2013 | 1699707 | 9/18/2013 | B/W Printing | 2.10 |
| 8/5/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.56 |
| 8/6/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/6/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |
| 8/6/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/6/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/6/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/6/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.56 |
| 8/6/2013 | 1699707 | 9/18/2013 | B/W Printing | 2.24 |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Costs From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Cost Description | Amount |
|------|--------|-----------|------------------|--------|
| 8/6/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/6/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.14 |
| 8/7/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/7/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.28 |
| 8/8/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/8/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/8/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.42 |
| 8/8/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.56 |
| 8/9/2013 | 1699707 | 9/18/2013 | B/W Printing | 1.12 |
| 8/9/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/9/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/9/2013 | 1699707 | 9/18/2013 | B/W Printing | 1.12 |
| 8/9/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.42 |
| 8/9/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.84 |
| 8/9/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.84 |
| 8/9/2013 | 1699707 | 9/18/2013 | B/W Printing | 3.92 |
| 8/9/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |
| 8/9/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.42 |
| 8/9/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |
| 8/9/2013 | 1699707 | 9/18/2013 | B/W Printing | 3.78 |
| 8/9/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/9/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/9/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.42 |
| 8/12/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/12/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/12/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/12/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/12/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/12/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/12/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/12/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/12/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.14 |
| 8/12/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.14 |
| 8/12/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.28 |
| 8/12/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.28 |
| 8/12/2013 | 1699707 | 9/18/2013 | Deposition Transcripts | 30.00 |
| 8/13/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/13/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.42 |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|------|--------|-----------|------------------|--------|
| 8/13/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.84 |
| 8/13/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.14 |
| 8/14/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/14/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.42 |
| 8/14/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |
| 8/14/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |
| 8/14/2013 | 1699707 | 9/18/2013 | B/W Printing | 4.90 |
| 8/14/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/14/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/14/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/14/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |
| 8/14/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/14/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.42 |
| 8/15/2013 | 1699707 | 9/18/2013 | B/W Printing | 1.12 |
| 8/15/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.42 |
| 8/15/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.42 |
| 8/15/2013 | 1699707 | 9/18/2013 | B/W Printing | 3.22 |
| 8/15/2013 | 1699707 | 9/18/2013 | B/W Printing | 2.80 |
| 8/15/2013 | 1699707 | 9/18/2013 | B/W Printing | 1.12 |
| 8/16/2013 | 1699707 | 9/18/2013 | B/W Printing | 2.80 |
| 8/16/2013 | 1699707 | 9/18/2013 | B/W Printing | 4.48 |
| 8/16/2013 | 1699707 | 9/18/2013 | B/W Printing | 3.64 |
| 8/16/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |
| 8/16/2013 | 1699707 | 9/18/2013 | B/W Printing | 3.50 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.98 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 3.08 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.98 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 2.80 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 2.94 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 1.12 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 5.32 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 3.64 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.84 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 2.24 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 3.64 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.98 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.84 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.98 |


Armstrong
Teasdale

### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 2.66 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 3.50 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.98 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 3.78 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 1.26 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.84 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.98 |
| 8/19/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.56 |
| 8/20/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.56 |
| 8/21/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |
| 8/21/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/21/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/22/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.42 |
| 8/22/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |
| 8/22/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |
| 8/22/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |
| 8/22/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/22/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.42 |
| 8/23/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.42 |
| 8/23/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/23/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.42 |
| 8/23/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/23/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.14 |
| 8/23/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.42 |
| 8/23/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.14 |
| 8/23/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.28 |
| 8/23/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.28 |
| 8/23/2013 | 1699707 | 9/18/2013 | B/W Scanning | 1.82 |
| 8/23/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.56 |
| 8/23/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.42 |
| 8/23/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.42 |
| 8/26/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.42 |
| 8/26/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.98 |
| 8/26/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.84 |
| 8/26/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |
| 8/26/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.42 |
| 8/26/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |



| 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins Costs From January 1, 2013, to October 31, 2013 | | | | |
|---|---|---|---|---|
| Date | Bill # | Bill Date | Cost Description | Amount |
| 8/26/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/26/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/26/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |
| 8/26/2013 | 1699707 | 9/18/2013 | B/W Printing | 1.68 |
| 8/26/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.14 |
| 8/26/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.14 |
| 8/27/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |
| 8/27/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |
| 8/27/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/27/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/27/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |
| 8/28/2013 | 1699707 | 9/18/2013 | B/W Printing | 1.12 |
| 8/28/2013 | 1699707 | 9/18/2013 | B/W Printing | 1.54 |
| 8/28/2013 | 1699707 | 9/18/2013 | Legal Technology Services | 8.25 |
| 8/29/2013 | 1699707 | 9/18/2013 | B/W Scanning | 0.28 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.84 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 4.48 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 5.74 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 1.82 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.98 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 6.02 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.98 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.14 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.84 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 1.40 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.70 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 1.26 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 1.68 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 4.76 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 3.08 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 4.76 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 1.12 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.56 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.56 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 1.82 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 2.24 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.56 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.56 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 1.82 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 4.90 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.84 |
| 8/30/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |
| 8/31/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.84 |
| 8/31/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.56 |
| 8/31/2013 | 1699707 | 9/18/2013 | B/W Printing | 1.82 |
| 8/31/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.28 |
| 8/31/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.98 |
| 8/31/2013 | 1699707 | 9/18/2013 | B/W Printing | 0.42 |
| 8/31/2013 | 1699707 | 9/18/2013 | B/W Printing | 1.12 |
| 8/31/2013 | 1699707 | 9/18/2013 | Database Search | 9.10 |
| 8/31/2013 | 1699707 | 9/18/2013 | Database Search | 1.50 |
| 8/31/2013 | 1699707 | 9/18/2013 | Database Search | 127.10 |
| 9/1/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/1/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |
| 9/1/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/1/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.56 |
| 9/1/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/1/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/1/2013 | 1711627 | 10/11/2013 | B/W Printing | 1.4 |
| 9/1/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.56 |
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.84 |
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.84 |
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Printing | 5.88 |
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.84 |
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Printing | 16.1 |
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Printing | 2.66 |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Printing | 7.42 |
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Printing | 2.66 |
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.7 |
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Printing | 8.26 |
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.7 |
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Scanning | 0.28 |
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Scanning | 0.14 |
| 9/3/2013 | 1711627 | 10/11/2013 | B/W Scanning | 0.28 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.84 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.7 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.7 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Printing | 5.88 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Scanning | 0.14 |
| 9/4/2013 | 1711627 | 10/11/2013 | B/W Scanning | 0.28 |
| 9/5/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/5/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.7 |
| 9/6/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|------|--------|-----------|------------------|--------|
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.7 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 41.16 |
| 9/9/2013 | 1711627 | 10/11/2013 | B/W Printing | 5.88 |
| 9/9/2013 | 1711627 | 10/11/2013 | Courier Service | 15 |
| 9/9/2013 | 1711627 | 10/11/2013 | Filing Fees | 293 |
| 9/10/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.98 |
| 9/10/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/11/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |
| 9/11/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/11/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/11/2013 | 1711627 | 10/11/2013 | B/W Scanning | 0.14 |
| 9/11/2013 | 1711627 | 10/11/2013 | B/W Scanning | 0.14 |
| 9/12/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/12/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/12/2013 | 1711627 | 10/11/2013 | B/W Scanning | 0.56 |
| 9/12/2013 | 1711627 | 10/11/2013 | B/W Scanning | 0.28 |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|------|--------|-----------|------------------|--------|
| 9/12/2013 | 1711627 | 10/11/2013 | B/W Scanning | 0.14 |
| 9/13/2013 | 1711627 | 10/11/2013 | B/W Printing | 1.54 |
| 9/13/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/15/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |
| 9/16/2013 | 1711627 | 10/11/2013 | B/W Printing | 2.8 |
| 9/16/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/16/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/16/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/16/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/16/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/16/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.7 |
| 9/16/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/17/2013 | 1711627 | 10/11/2013 | B/W Printing | 2.52 |
| 9/17/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/17/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.56 |
| 9/17/2013 | 1711627 | 10/11/2013 | B/W Scanning | 0.28 |
| 9/19/2013 | 1711627 | 10/11/2013 | B/W Printing | 1.96 |
| 9/20/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/20/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.56 |
| 9/20/2013 | 1711627 | 10/11/2013 | B/W Scanning | 0.14 |
| 9/23/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.98 |
| 9/23/2013 | 1711627 | 10/11/2013 | B/W Scanning | 0.14 |
| 9/23/2013 | 1711627 | 10/11/2013 | B/W Scanning | 0.28 |
| 9/24/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.98 |
| 9/24/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/24/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/24/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |
| 9/24/2013 | 1711627 | 10/11/2013 | B/W Printing | 1.12 |
| 9/24/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.98 |
| 9/24/2013 | 1711627 | 10/11/2013 | B/W Scanning | 0.14 |
| 9/25/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.14 |
| 9/25/2013 | 1711627 | 10/11/2013 | B/W Printing | 1.12 |
| 9/25/2013 | 1711627 | 10/11/2013 | B/W Printing | 1.12 |
| 9/27/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.42 |
| 9/27/2013 | 1711627 | 10/11/2013 | Legal Technology Services | 8.25 |
| 9/30/2013 | 1711627 | 10/11/2013 | B/W Printing | 0.28 |
| 9/30/2013 | 1711627 | 10/11/2013 | B/W Scanning | 0.14 |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 10/1/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/1/2013 | N/A | N/A | B/W Printing | 0.28 |
| 10/1/2013 | N/A | N/A | B/W Printing | 0.42 |
| 10/1/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/1/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/1/2013 | N/A | N/A | B/W Printing | 0.28 |
| 10/1/2013 | N/A | N/A | B/W Printing | 3.08 |
| 10/2/2013 | N/A | N/A | B/W Printing | 6.02 |
| 10/2/2013 | N/A | N/A | B/W Printing | 0.42 |
| 10/2/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/2/2013 | N/A | N/A | B/W Printing | 0.56 |
| 10/2/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/2/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/2/2013 | N/A | N/A | B/W Printing | 0.56 |
| 10/2/2013 | N/A | N/A | B/W Printing | 0.28 |
| 10/2/2013 | N/A | N/A | B/W Scanning | 0.28 |
| 10/2/2013 | N/A | N/A | B/W Scanning | 0.14 |
| 10/3/2013 | N/A | N/A | B/W Printing | 1.54 |
| 10/3/2013 | N/A | N/A | B/W Printing | 0.28 |
| 10/4/2013 | N/A | N/A | B/W Scanning | 0.14 |
| 10/7/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/7/2013 | N/A | N/A | B/W Printing | 0.42 |
| 10/7/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/8/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/8/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/8/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/8/2013 | N/A | N/A | B/W Printing | 1.68 |
| 10/8/2013 | N/A | N/A | B/W Printing | 0.56 |
| 10/8/2013 | N/A | N/A | B/W Printing | 0.7 |
| 10/8/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/8/2013 | N/A | N/A | B/W Printing | 2.24 |
| 10/8/2013 | N/A | N/A | B/W Scanning | 0.56 |
| 10/8/2013 | N/A | N/A | Copying Expense | 0.7 |
| 10/9/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/9/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/9/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/9/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/9/2013 | N/A | N/A | B/W Printing | 1.96 |



### 30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
### Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 10/9/2013 | N/A | N/A | B/W Printing | 1.4 |
| 10/9/2013 | N/A | N/A | B/W Printing | 1.26 |
| 10/9/2013 | N/A | N/A | B/W Printing | 2.24 |
| 10/10/2013 | N/A | N/A | B/W Printing | 2.24 |
| 10/10/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/10/2013 | N/A | N/A | B/W Printing | 1.26 |
| 10/10/2013 | N/A | N/A | B/W Printing | 1.4 |
| 10/10/2013 | N/A | N/A | B/W Printing | 1.96 |
| 10/10/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/10/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/10/2013 | N/A | N/A | B/W Printing | 0.42 |
| 10/10/2013 | N/A | N/A | B/W Printing | 1.12 |
| 10/10/2013 | N/A | N/A | B/W Printing | 1.96 |
| 10/10/2013 | N/A | N/A | B/W Printing | 0.28 |
| 10/10/2013 | N/A | N/A | B/W Printing | 3.78 |
| 10/10/2013 | N/A | N/A | B/W Printing | 2.94 |
| 10/10/2013 | N/A | N/A | B/W Printing | 3.08 |
| 10/10/2013 | N/A | N/A | B/W Printing | 0.7 |
| 10/10/2013 | N/A | N/A | B/W Printing | 1.12 |
| 10/10/2013 | N/A | N/A | B/W Printing | 0.56 |
| 10/10/2013 | N/A | N/A | B/W Printing | 5.74 |
| 10/10/2013 | N/A | N/A | B/W Printing | 5.74 |
| 10/11/2013 | N/A | N/A | B/W Printing | 0.7 |
| 10/14/2013 | N/A | N/A | B/W Printing | 1.82 |
| 10/15/2013 | N/A | N/A | B/W Printing | 3.08 |
| 10/15/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/16/2013 | N/A | N/A | B/W Printing | 0.7 |
| 10/16/2013 | N/A | N/A | B/W Printing | 4.48 |
| 10/16/2013 | N/A | N/A | B/W Printing | 3.64 |
| 10/16/2013 | N/A | N/A | B/W Printing | 0.98 |
| 10/16/2013 | N/A | N/A | B/W Printing | 0.7 |
| 10/16/2013 | N/A | N/A | B/W Printing | 1.26 |
| 10/16/2013 | N/A | N/A | B/W Printing | 1.4 |
| 10/16/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/16/2013 | N/A | N/A | B/W Printing | 9.1 |
| 10/16/2013 | N/A | N/A | B/W Printing | 0.56 |
| 10/16/2013 | N/A | N/A | B/W Printing | 0.98 |
| 10/16/2013 | N/A | N/A | B/W Printing | 0.14 |



Armstrong
Teasdale

**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins
Costs From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Cost Description | Amount |
|---|---|---|---|---|
| 10/16/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/16/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/16/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/17/2013 | N/A | N/A | B/W Printing | 0.84 |
| 10/17/2013 | N/A | N/A | B/W Printing | 1.54 |
| 10/17/2013 | N/A | N/A | B/W Printing | 1.12 |
| 10/17/2013 | N/A | N/A | B/W Printing | 5.6 |
| 10/17/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/17/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/17/2013 | N/A | N/A | B/W Printing | 1.54 |
| 10/17/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/17/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/17/2013 | N/A | N/A | B/W Printing | 1.12 |
| 10/17/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/18/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/21/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/21/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/21/2013 | N/A | N/A | B/W Printing | 3.5 |
| 10/21/2013 | N/A | N/A | B/W Printing | 1.26 |
| 10/21/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/21/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/21/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/21/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/21/2013 | N/A | N/A | B/W Printing | 0.28 |
| 10/21/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/21/2013 | N/A | N/A | B/W Printing | 0.7 |
| 10/21/2013 | N/A | N/A | B/W Printing | 0.56 |
| 10/22/2013 | N/A | N/A | B/W Printing | 0.56 |
| 10/22/2013 | N/A | N/A | B/W Printing | 0.98 |
| 10/22/2013 | N/A | N/A | B/W Printing | 0.28 |
| 10/22/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/22/2013 | N/A | N/A | B/W Printing | 0.56 |
| 10/22/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/22/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/22/2013 | N/A | N/A | B/W Printing | 0.42 |
| 10/22/2013 | N/A | N/A | B/W Printing | 0.42 |
| 10/23/2013 | N/A | N/A | B/W Printing | 0.56 |
| 10/23/2013 | N/A | N/A | B/W Printing | 1.12 |



**30833/4 - Janet L. Chubb, Trustee/Representation of the Trusteee/Access Ins**
**Costs From January 1, 2013, to October 31, 2013**

| Date | Bill # | Bill Date | Cost Description | Amount |
|------|--------|-----------|------------------|--------|
| 10/23/2013 | N/A | N/A | B/W Printing | 1.12 |
| 10/23/2013 | N/A | N/A | B/W Printing | 0.28 |
| 10/23/2013 | N/A | N/A | B/W Printing | 0.28 |
| 10/23/2013 | N/A | N/A | B/W Printing | 4.62 |
| 10/23/2013 | N/A | N/A | B/W Printing | 1.12 |
| 10/23/2013 | N/A | N/A | B/W Printing | 0.42 |
| 10/23/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/23/2013 | N/A | N/A | B/W Printing | 9.24 |
| 10/23/2013 | N/A | N/A | B/W Printing | 0.84 |
| 10/23/2013 | N/A | N/A | B/W Printing | 1.96 |
| 10/24/2013 | N/A | N/A | B/W Printing | 2.38 |
| 10/24/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/24/2013 | N/A | N/A | B/W Printing | 0.28 |
| 10/24/2013 | N/A | N/A | B/W Printing | 0.56 |
| 10/24/2013 | N/A | N/A | B/W Printing | 0.28 |
| 10/24/2013 | N/A | N/A | B/W Printing | 0.28 |
| 10/25/2013 | N/A | N/A | B/W Printing | 11.06 |
| 10/29/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/29/2013 | N/A | N/A | B/W Printing | 0.14 |
| 10/29/2013 | N/A | N/A | Legal Technology Services | 8.25 |
| | | **Costs, 1/1/2013 to 10/31/2013** | | **3,843.04** |

# EXHIBIT 3

# EXHIBIT 3



### 30833/5 - Janet L. Chubb, Trustee/King Construction
### Life to Date Fees as of October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 1/3/2013 | 1645891 | 4/24/2013 | Meich, Bret | 0.3 | 82.50 | Discuss matter with title company trustee; prepare check; direct staff. |
| 1/8/2013 | 1645891 | 4/24/2013 | Meich, Bret | 0.5 | 137.50 | Correspond with title company; review recorded deed of full reconveyance; discuss matter with J. Chubb and L. Bubala; correspond with J. Chubb and L. Bubala re lien release; direct staff. |
| 2/12/2013 | 1645891 | 4/24/2013 | Bubala, Louis | 0.1 | 34.00 | Email with trustee re status of proposed King property sale to pay off note and deed of trust in full. |
| 2/14/2013 | 1645891 | 4/24/2013 | Bubala, Louis | 0.1 | 34.00 | Email with trustee and review purchase agreement on King house. |
| 2/14/2013 | 1645891 | 4/24/2013 | Bubala, Louis | 0.1 | 34.00 | Direct G. Goolsby re King proposed house sale, release of deed of trust, and calculation of amount due. |
| 2/15/2013 | 1645891 | 4/24/2013 | Bubala, Louis | 0.1 | 34.00 | Direct G. Goolsby re information for sale of King property, payoff and release of deed of trust. |
| 2/15/2013 | 1645891 | 4/24/2013 | Goolsby, Gordon | 0.3 | 75.00 | Emails with L. Bubala re calculating payoff of Truckee House. |
| 2/22/2013 | 1645891 | 4/24/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with G. Goolsby & T. Lumsden re status of King sale. |
| 2/22/2013 | 1645891 | 4/24/2013 | Goolsby, Gordon | 0.1 | 25.00 | Call with L. Bubala and Tom Lumsden re calculating payoff for Truckee house. |
| 2/22/2013 | 1645891 | 4/24/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review listing agreement for Truckee house. |
| 2/22/2013 | 1645891 | 4/24/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review contract for Truckee house. |
| 2/22/2013 | 1645891 | 4/24/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with Maryam Ghazi re calculating payoff for Truckee house. |
| 2/22/2013 | 1645891 | 4/24/2013 | Goolsby, Gordon | 0.3 | 75.00 | Calls with Amy Harrison of Fidelity Title re Truckee house. |
| 2/26/2013 | 1645891 | 4/24/2013 | Goolsby, Gordon | 0.2 | 50.00 | Read and respond to email from Maryam Ghazi re payoff calculation on Truckee house. |
| 3/6/2013 | 1650660 | 5/14/2013 | Goolsby, Gordon | 0.3 | 75.00 | Emails with Amy Harrison of Fidelity Title re substitution of trustee/ full recon to release deed of trust on Truckee house. |
| 3/8/2013 | 1650660 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Update from trustee re King note and potential sale. |
| 4/18/2013 | 1650660 | 5/14/2013 | Goolsby, Gordon | 0.1 | 25.00 | Review billing invoice for King/Trustee matter; call with L. Bubala re same. |



## 30833/5 - Janet L. Chubb, Trustee/King Construction
## Life to Date Fees as of October 31, 2013

| Date | Bill # | Bill Date | Timekeeper | Hours | Amount | Narrative |
|------|--------|-----------|------------|-------|--------|-----------|
| 4/18/2013 | 1650660 | 5/14/2013 | Goolsby, Gordon | 0.1 | 25.00 | Request total fees from AT accounting for King/Truckee matter. |
| 4/18/2013 | 1650660 | 5/14/2013 | Goolsby, Gordon | 0.2 | 50.00 | Calls with J. Chubb to discuss payoff of King house and paperwork provided by Fidelity Title. |
| 4/18/2013 | 1650660 | 5/14/2013 | Goolsby, Gordon | 0.3 | 75.00 | Call with Laurie at Fidelity Title to discuss payoff amount for King house in Truckee. |
| 4/19/2013 | 1650660 | 5/14/2013 | Bubala, Louis | 0.1 | 34.00 | Telephone call with G. Goolsby re completion of King property sale. |
| 4/19/2013 | 1650660 | 5/14/2013 | Goolsby, Gordon | 0.2 | 50.00 | Review amended substitution of title form; call with Amy at Fidelity Title re same. |
| 4/19/2013 | 1650660 | 5/14/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with J. Chubb and Fidelity Title re amended substitution of trustee form. |
| 4/19/2013 | 1650660 | 5/14/2013 | Goolsby, Gordon | 0.2 | 50.00 | Emails with J. Chubb and Jim Cutler re work up of costs on Truckee house. |
| 4/19/2013 | 1650660 | 5/14/2013 | Goolsby, Gordon | 0.3 | 75.00 | Call with Laurie at Fidelity Title re questions on the King/Truckee house title. |
| 4/19/2013 | 1650660 | 5/14/2013 | Goolsby, Gordon | 0.1 | 25.00 | Email to J. Chubb re titling questions on King/Truckee house. |
| 4/22/2013 | 1650660 | 5/14/2013 | Goolsby, Gordon | 0.3 | 75.00 | Emails with J. Chubb re demand payoff for King house; email J. Chubb, Jim Cutler, L. Bubala and Maryam Ghazi re total attorney's fees for matter. |
| 4/22/2013 | 1650660 | 5/14/2013 | Goolsby, Gordon | 0.6 | 150.00 | Review billing for King/Truckee matter; email final legal fees on King matter to C. Byrne to include on beneficiary form. |
| 4/22/2013 | 1650660 | 5/14/2013 | Goolsby, Gordon | 0.2 | 50.00 | Call with Maryam Ghazi and J. Chubb re payoff amount of Truckee house; discuss legal fees incurred; call with L. Bubala re same. |
| 4/24/2013 | 1650660 | 5/14/2013 | Goolsby, Gordon | 0.1 | 25.00 | Email Jim Cutler and J. Chubb re invoice in King matter. |
| 4/24/2013 | 1650660 | 5/14/2013 | Goolsby, Gordon | 0.4 | 100.00 | Call with A. Simek and G. Brozovich re moving bills from matter number 4 over to the invoice for matter #5; email with J. Chubb re same; multiple emails with G. Brozovich re posting invoice on matter #5. |
| | | | | 6.6 | 1,733.00 | Fees, 1/1/2013 to 10/31/2013 |

# EXHIBIT 4

# EXHIBIT 4



## 30833/5 - Janet L. Chubb, Trustee/King Construction
## Costs From January 1, 2013, to October 31, 2013

| Date | Bill # | Bill Date | Cost Description | Amount |
|------|--------|-----------|------------------|--------|
| 2/13/2013 | 1645891 | 4/24/2013 | B/W Printing | 0.14 |
| 4/24/2013 | 1650660 | 5/14/2013 | B/W Printing | 0.42 |
| 4/25/2013 | 1650660 | 5/14/2013 | B/W Scanning | 0.14 |
| 4/25/2013 | 1650660 | 5/14/2013 | B/W Scanning | 0.28 |
| | | | **Costs, 1/1/2013 to 10/31/2013** | **0.98** |