JAMES PATRICK SHEA, ESQ.
Nevada Bar No. 405
SCOTT D. FLEMING, ESQ.
Nevada Bar No. 5638
ARMSTRONG TEASDALE LLP
3770 Howard Hughes Parkway, Suite 200
Las Vegas, Nevada 89169
Telephone: 702.678.5070
Facsimile: 702.878.9995
Email: jshea@armstrongteasdale.com
        sfleming@armstrongteasdale.com

*Counsel for Chapter 7 Trustee Janet L. Chubb*

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| In re | Case No.:   BK-N-11-52830-GWZ |
|---|---|
| ACCESS INSURANCE SERVICES, INC. | Chapter:   7 |
| Debtor. | **ARMSTRONG TEASDALE LLP'S FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM AUGUST 14, 2012 THROUGH MAY 29, 2014**<br><br>Hearing Date:  December 3, 2014<br>Hearing Time:  10:00 a.m. |

Armstrong Teasdale, LLP ("AT"), counsel for Janet L. Chubb, Esq., the Chapter 7 Trustee ("Trustee") in the above-captioned case for the period beginning August 14, 2012 through May 29, 2014, submits *Armstrong Teasdale, LLP's Final Application for Compensation and Reimbursement of Expenses for the Period From August 14, 2012 Through May 29, 2014* (the "Application") for allowance of compensation and reimbursement of expenses.  This Application is made and based on the points and authorities and attached exhibits, the *Declaration of Janet L. Chubb, Esq. in Support of Armstrong Teasdale, LLP's Final Application for Compensation and Reimbursement of Expenses for the Period From August 14, 2012 Through May 29, 2014* (the "Chubb Declaration"), the papers and pleadings referenced below and on file with the Court, judicial notice of which is respectfully requested, and any argument the Court may entertain at the time of the hearing on the Application.

. . .

. . .

1

**Billing Summary**

| Name of Applicant: | Armstrong Teasdale LLP |
|---|---|
| Authorized to Provide Professional Services to: | Janet L. Chubb, Trustee |
| Date of Retention: | September 4, 2012 |
| Period for which Compensation and Reimbursement is sought: | August 14, 2012 through May 29, 2014 |
| Amount of Fees requested for approval and allowance as actual, reasonable, and necessary: | $103,588.22 |
| Amount of Expense Reimbursement requested for approval and allowance as actual, reasonable, and necessary: | $1,650.39 |
| Total Compensation requested: | $105,238.61 |
| Compensation previously awarded: | $185,979.83 |

This is a(n): ☐ interim application | ☒ final application

**Jurisdiction and Venue**

The Court has jurisdiction over this Application as a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(B). Pursuant to LR 9014.2, AT consents to the entry of final order and judgment by the bankruptcy judge if it is determined that the bankruptcy judge, absent the consent of the parties, cannot enter final order or judgment in this matter consistent with Article III of the United States Constitution. Venue for Debtors' Chapter 7 Case in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

This Application has been prepared in accordance with the *Guidelines for Reviewing Applications for Compensation (Fee Guidelines)* promulgated by the Office of the United States Trustee ("OUST") and published at 28 C.F.R. Part 58, Appendix (the "Guidelines"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and LR 2016.

**Information Required by U.S. Trustee's Guidelines**

The following information is offered pursuant to OUST Guidelines:

A.      **Information About the Applicant and the Application: 28 C.F.R. Part 58, Appx., § (b)(1)**

1.      **Relevant Dates: 28 C.F.R. Part 58, Appx., § (b)(1)(i):**

2

a.   **Date the bankruptcy petition was filed:**  Debtor filed a *Voluntary Petition* for relief under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code") on September 1, 2011.

b.   **Date of the order approving employment**:  On August 9, 2012, the Bankruptcy Court conducted a hearing on a *Motion to Appoint Trustee* [Docket #101] and indicated that it would convert this case to a proceeding under Chapter 7.  On August 14, 2012, William Cossitt, counsel for the Acting United States Trustee for the District of Nevada, asked Janet L. Chubb, Esq. (the "Trustee") to serve as Trustee in this matter.   On August 16, 2012, the Bankruptcy Court entered an *Order Converting Case to Chapter 7* [Docket #147] converting Debtor's case to Chapter 7.  On September 17, 2012, the Trustee submitted an *Application for an Order Authorizing the Retention of Armstrong Teasdale LLP as Counsel for Chapter 7 Trustee* [Docket #162] (the "AT Employment Application") seeking to employ Armstrong Teasdale, LLP ("AT") as counsel, *nunc pro tunc*, to August 14, 2012.  On December 3, 2012, the Bankruptcy Court entered an *Order Granting Application for an Order Authorizing the Retention of Armstrong Teasdale LLP as Counsel for Chapter 7 Trustee* [Docket #210] (the "AT Employment Order").

c.   **Identify of the party represented**:  Janet L. Chubb, Trustee.

d.   **Date services commenced**:  AT began providing services to the Trustee on August 14, 2012.

e.   **Whether Applicant is seeking compensation under a provision of the Bankruptcy Code other that Section 330**:  No.

2.   **Conditions of Employment: 28 C.F.R. Part 58, Appx., § (b)(1)(ii):**

a.   **Terms and conditions of employment and compensation**:  As set forth in the AT Employment Application [Docket #162], the Trustee sought authority to retain AT as her counsel on "all matters related to the Debtor's chapter 7 case." *Id*. at p. 2, ll. 11-13.  AT proposed rendering services on an hourly fee basis according to its customary hourly rates in effect when services were rendered. *Id*. at ll. 20-21.

b.   **Source of compensation**:  AT requests payment of compensation and reimbursement of expenses from the Chapter 7 estate.

3

c.      **Existence and terms controlling use of retainer**:  No retainer was requested by AT.

d.      **Budgetary or other limitations on fees**.  No budget was requested by the Trustee or required by the Bankruptcy Court.

3.      **Professionals Providing Services: 28 C.F.R. Part 58, Appx., § (b)(1)(iii):**

a.      **Names and hourly rates**:   The following professionals were identified in the AT Employment Application and agreed to provide services to the Trustee at the following hourly rates (subject to periodic adjustment, described below):

| | |
|---|---|
| Louis M. Bubala III, Esq. (Partner): | $325.00 |
| Richard G. Campbell, Jr., Esq. (Partner): | $425.00 |
| Joel Christensen, Esq. (Associate): | $220.00 |
| Janet Chubb, Esq. (Partner): | $475.00 |
| Gordon R. Goolsby, Esq. (Associate): | $240.00 |
| Bruce Leslie, Esq. (Partner): | $475.00 |
| Bret F. Meich, Esq. (Associate): | $250.00 |
| Barbara Salinas (Paralegal): | $175.00 |
| John Tablot Sant, Esq. (Partner): | $450.00 |
| Guy Schmitz, Esq. (Of Counsel): | $475.00 |

b.      **Changes in hourly rates**:    During the course of its representation of the Trustee, the following changes were made in hourly rates of professionals and paraprofessionals:

| Timekeeper and Bar Admission | Rates | | |
|---|---|---|---|
| | **2012** | **2013** | **2014** |
| Louis M. Bubala III, Esq. (2004) | $325.00 | $340.00 | $385.00 |
| Richard G. Campbell, Jr., Esq. (1981) | $425.00 | $440.00 | $450.00 |
| Joel Christensen, Esq. (2010) | $220.00 | $225.00 | $131.00 |
| Janet Chubb, Esq. (1967) | $475.00 | $495.00 | $525.00 |
| Gordon R. Goolsby, Esq. (2009) | $240.00 | $250.00 | $260.00 |
| Bruce Leslie, Esq. (1977) | $475.00 | $495.00 | $525.00 |
| Bret F. Meich, Esq. (2008) | $250.00 | $275.00 | $260.00 |
| Barbara Salinas (n/a) | $175.00 | $180.00 | $180.00 |
| John Tablot Sant, Esq. (1985) | $450.00 | $470.00 | N/A |
| Guy Schmitz, Esq. (1972) | $475.00 | $475.00 | N/A |
| Melissa Scott (n/a) | N/A | N/A | $125.00 |

. . .

. . .

. . .

4

The total number of hours billed by each time-keeper is as follows:

| Timekeeper | Hours Billed | | |
|---|---|---|---|
| | 2012 | 2013 | 2014 |
| Louis M. Bubala III, Esq. | 165.1 | 282.5 | 71.4 |
| Richard G. Campbell, Jr., Esq. | 1.1 | 0.0 | 0.0 |
| Joel Christensen, Esq. | 0.0 | 1.5 | 0.0 |
| Janet L. Chubb, Esq. | 0.0 | 0.0 | 0.0 |
| Gordon R. Goolsby, Esq. | 86.8 | 186.5 | 29.8 |
| Bruce Leslie, Esq. | 0.0 | 1.6 | 0.0 |
| Bret F. Meich, Esq. | 28.0 | 5.4 | 2.5 |
| Barbara Salinas | 29.5 | 35.1 | 6.5 |
| John Tablot Sant, Esq. | 0.0 | 10.7 | 0.0 |
| Guy Schmitz, Esq. | 1.1 | 0.0 | 0.0 |
| Melissa Scott (n/a) | 0.0 | 0.0 | 4.7 |

Excluding non-attorney timekeepers, the foregoing rates and hours resulted in the following blended rates:

| | 2012 | 2013 | 2014 |
|---|---|---|---|
| **Blended Rates** | $292.38 | $307.98 | $346.07 |

These changes in hourly rates represent normal adjustments in billing rates made on an annual basis. AT disclosed in the AT Employment Application that its billing rates were reviewed periodically, and "no less frequently than one [time] each calendar year. . ." *See* [Docket #162] at p. 4, ll. 1-3.

c.    **Statement regarding compensation**:   The hourly rates charged by AT are based upon the customary compensation charged by comparably skilled practitioners in cases other than cases under Title 11.

4.    **Final Request for Compensation: 28 C.F.R. Part 58, Appx., § (b)(1)(iv):**

a.    **Final compensation**.   This Application is a final request by AT for compensation.

b.    **Prior orders regarding interim compensation.** On September 17, 2012, the Trustee filed *Trustee's Motion for Administrative Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation of Professionals, With Certificate of Service* [Docket #169] (the "Compensation Motion"). The Compensation Motion was heard on November

20, 2012, and on December 3, 2012, this Court entered an *Order Granting Trustee's Motion for Administrative Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation of Professionals* [Docket #213] (the "Interim Compensation Order") approving the Compensation Motion.

The Interim Compensation Order approved a procedure proposed in the Compensation Motion for payment of 80% of fees and 100% of expenses set forth in a "Monthly Fee Request":

> C.     Each Notice Party will have twenty (20) days after service of a Monthly Fee Request to object thereto (the "Objection Deadline"). If no objections are raised prior to the expiration of the Objection Deadline, the party that filed the Monthly Fee Request or the Trustee shall file a certificate of no objection with the Court after which ***the Trustee is authorized and directed to pay each such Professional an amount equal to 80 percent of the fees and 100 percent of the expenses requested in the Monthly Fee Request*** (the "Maximum Monthly Payment"). If an objection is properly filed, the Trustee shall be authorized and directed to pay such Professional 80 percent of the fees and 100 percent of the expenses not subject to an objection (the "Actual Monthly Payment"). The first such Monthly Fee Request shall cover the period from the Conversion Date through September 30, 2012, although no such payments shall be made until the Court approves this order.

*See* Compensation Motion [Docket #169] at p. 3, ll. 15-23 [emphasis added].

The Compensation Motion and Interim Compensation Order do not address final fee applications.  This Court has previously approved payment of fees and expenses incurred by Petroni & Nichols, Ltd., counsel for Debtor prior to the Conversion Date.  *See Application by Debtor's Attorneys Requesting Approval for Third and Final Compensation and Reimbursement of Expenses (Petroni & Nichols, Ltd.)* [Docket #181] seeking total payment of $35,198.65.  While the Court approved payment in full, it did so as an interim, rather than final, basis.  *See Order Approving Application by Debtor's Attorneys Requesting Approval for Third and Final Compensation and Reimbursement of Expenses (Petroni & Nichols, Ltd.)* [Docket #189] approving total fees and expenses of $35,198.65 as an interim application.  *Id*. at p. 2, ll. 14-15.

On July 17, 2014, the Trustee filed a *Stipulation for Substitution of Counsel* [Docket #349] to substitute the law firm of Kaempfer Crowell in place of AT.  Having concluded its representation in

this matter, AT requests payment in full for all fees and expenses. Should the Court wish to treat this application as an interim fee application, AT has no objection.

c.    **Prior requests by AT for compensation**:

AT has billed time to this matter using four separate account numbers:

| Billing No. | Description |
|---|---|
| 30833/4 | Services provided to the Trustee related to the main Chapter 7 bankruptcy case. |
| 30833/5 | Services provided to the Trustee related to recovery on a promissory note payable by Edward W. King, Jaynee R. King and King Construction (the "King Note Matter"). |
| 30833/6 | Services provided to the Trustee in connection with an adversary proceeding styled *Janet L. Chubb, Trustee, Plaintiff v. A & H Insurance, Inc., et al., Defendants*, Case No. 13-05055-GWZ (the "A&H Adversary Proceeding"). |
| 30833/7 | Services provided to the Trustee in connection with an adversary proceeding styled *Janet L. Chubb, Trustee, Plaintiff v. LG Warranty Co., LLC., et al., Defendants*, Case No. 13-05034-GWZ (the "LG Warranty Adversary Proceeding").[1] |

AT has previously submitted six (6) applications for interim compensation. As discussed below, certificates were filed attesting to the fact that following service, no objections were filed to any of AT's fee applications. No hearings have been set by the Bankruptcy Court regarding any AT fee application, and no amounts have been disallowed.

**(1)    First Request for Compensation [Docket #205]**

On November 30, 2012, AT submitted *Armstrong Teasdale LLP's First Monthly Fee Request for the Period August 14, 2012 Through August 31, 2012, With Certificate of Service* [Docket #205] seeking allowance of amounts set forth in AT's Invoice #1580349 totaling $7,071.44. Pursuant to the Interim Compensation Order, AT requested payment of 100% of expenses and 80% of fees.

**(2)    Second Request for Compensation [Docket #206]**

On November 30, 2012, AT submitted *Armstrong Teasdale LLP's Second Monthly Fee Request for the Period September 1, 2012 Through September 30, 2012, With Certificate of Service* [Docket #206] seeking allowance of amounts set forth in AT's Invoice #1587107 totaling $19,025.20. Pursuant to the Interim Compensation Order, AT requested payment of 100% of expenses and 80% of fees.

---

[1]    The billing sub-file 30833/7 was created in or around March 2014. Prior to that time, services related to the LG Warranty Adversary Proceeding were billed to the main case, file 30833/4.

7

**(3)    Third Request for Compensation [Docket #207]**

On November 30, 2012, AT submitted *Armstrong Teasdale LLP's Third Monthly Fee Request for the Period October 1, 2012 Through October 31, 2012, With Certificate of Service* [Docket #207] seeking allowance of amounts set forth in AT's Invoice #1594989 totaling $19,863.30.  Pursuant to the Interim Compensation Order, AT requested payment of 100% of expenses and 80% of fees.

**(4)    Fourth Request for Compensation [Docket #218]**

On December 4, 2012, AT submitted *Armstrong Teasdale LLP's Fourth Monthly Fee Request for the Period November 1, 2012 Through November 30, 2012, With Certificate of Service* [Docket #218] seeking allowance of amounts set forth in AT's Invoice #1599669 totaling $22,552.61.  Pursuant to the Interim Compensation Order, AT requested payment of 100% of expenses and 80% of fees.

**(5)    Fifth Request for Compensation [Docket #236] and [Docket #238]**

On January 30, 2013, AT submitted *Armstrong Teasdale LLP's Fifth Monthly Fee Request for the Period December 1, 2012 Through December 31, 2012, With Certificate of Service* [Docket #236] seeking allowance of amounts set forth in AT's Invoice #1617471 totaling $23,588.48. Pursuant to the Interim Compensation Order, AT requested payment of 100% of expenses and 80% of fees.

On January 30, 2013, AT submitted *Armstrong Teasdale LLP's Amended Fifth Monthly Fee Request for the Period December 1, 2012 Through December 31, 2012, With Certificate of Service* [Docket #238] seeking allowance of amounts set forth in AT's Invoice #1617471 totaling $23,588.48.  This amended fee application corrected a minor error in [Docket #236].  Pursuant to the Interim Compensation Order, AT requested payment of 100% of expenses and 80% of fees.

**(6)    Sixth Request for Compensation [Docket #315]**

On November 27, 2013, AT submitted *Armstrong Teasdale LLP's Sixth Monthly Fee Request for the Period January 1, 2013 Through October 31, 2013, With Certificate of Service* [Docket #315] seeking allowance of amounts set forth in AT's Invoices #1624404, #1645872, #1640593, #1650070, #1659813, #1670288, #1690281, #1699707, #1711627 and certain sums not

reflected on a numbered invoice, all of which totaled $132,479.00 for fees.  *See* Exhibit 1 to [Docket #315] at p. 75.  AT further requested reimbursement of expenses totaling $3,843.04.  *See* Exhibit 2 to [Docket #315] at p. 113.

Exhibit 3 to [Docket #315] included sums due for work on the King Note Matter (AT billing no. 30833/5), including sums due for Invoices #1645891 and #1650660, representing fees of $1,733.00.  Exhibit 4 to [Docket #315] listed expenses totaling $0.98.  *Id* at. p. 118.

Pursuant to the Interim Compensation Order, AT requested payment of 100% of all expenses and 80% of fees.

**(7)    Certificate of No Objection to AT Fee Applications One through Four [Docket #234]**

On January 30, 2013, the Trustee filed a *Certificate of No Objection Regarding Armstrong Teasdale, LLP's (1) First Monthly Fee Request for the Period August 14, 2012 Through August 31, 2012; (2) Second Monthly Fee Request for the Period September 1, 2012 Through September 30, 2012; (3) Third Monthly Fee Request for the Period October 1, 2012 Through October 31, 2012; and (4) Fourth Monthly Fee Request for the Period November 1, 2012 through November 30, 2012; With Certificate of Service* [Docket #234] noting that no objections were filed to AT's first four fee applications and that pursuant to the Interim Compensation Order, AT was entitled to be paid 80% of its fees and 100% of its expenses without further order of the Bankruptcy Court.  *Id.* at p. 2, ll. 6-11.

**(8)    Certificate of No Objection to AT Fee Application Five [Docket #242]**

On January 30, 2013, the Trustee filed a *Certificate of No Objection Regarding Armstrong Teasdale, LLP's Amended Fifth Monthly Fee Request for the Period December 1, 2012 Through December 31, 2012; With Certificate of Service* [Docket #242] noting that no objections were filed to AT's fifth fee application and that pursuant to the Interim Compensation Order, AT was entitled to be paid 80% of its fees and 100% of its expenses without further order of the Bankruptcy Court.  *Id.* at p. 2, ll. 1-6.

. . .

. . .

(9)    **Certificate of No Objection to AT Fee Application Six [Docket #317]**

On December 23, 2013, the Trustee filed a *Certificate of No Objection Regarding Armstrong Teasdale, LLP's Sixth Monthly Fee Request for the Period January 1, 2013 Through October 31, 2013; With Certificate of Service* [Docket #317] noting that no objections were filed to AT's sixth fee application and that pursuant to the Interim Compensation Order, AT was entitled to be paid 80% of its fees and 100% of its expenses without further order of the Bankruptcy Court. *Id.* at p. 1, l. 24 – p. 2, l. 2.

d.    **Amounts Due to AT that Remain Unpaid**:    The following charts reflect the payment status of all invoices issued by AT in connection with the four billing numbers used in connection with this matter.

(1)    **Amounts Outstanding in the Main Bankruptcy Case (30833/4)**

| Invoice Number | Invoice Date | Services Date | Billed Amount | Pay Date | Paid Amount | Balance (80% Fees + 100% Exp) | Balance (20% Fees) |
|---|---|---|---|---|---|---|---|
| 1580349 | 9/24/2012 | | 7,071.44 | 1/29/2013 | 5,657.74 | - | 1,413.70 |
| 1587107 | 10/18/2012 | | 19,025.20 | 1/29/2013 | 15,479.00 | - | 3,546.20 |
| 1594989 | 11/20/2012 | | 19,863.30 | 1/29/2013 | 16,102.40 | - | 3,760.90 |
| 1645874 | 4/30/2013 | Nov | 21,982.61 | 1/29/2013 | 17,831.91 | - | 4,150.70 |
| 1645873 | 4/30/2013 | Dec | 21,025.98 | 3/22/2013 | 16,995.58 | - | 4,030.40 |
| 1624404 | 2/20/2013 | Jan | 15,389.22 | 12/26/2013 | 12,394.11 | - | 2,995.11 |
| 1645872 | 4/30/2013 | Feb | 15,492.92 | 12/26/2013 | 12,416.12 | - | 3,076.80 |
| 1640593 | 4/15/2013 | Mar | 4,355.77 | 12/26/2013 | 3,494.07 | - | 861.70 |
| 1650070 | 5/14/2013 | | 11,861.65 | 12/26/2013 | 9,736.85 | - | 2,124.80 |
| 1659813 | 6/18/2013 | | 28,105.14 | 12/26/2013 | 22,592.13 | - | 5,513.01 |
| 1670288 | 7/15/2013 | | 11,564.05 | 12/26/2013 | 9,271.55 | - | 2,292.50 |
| 1690281 | 8/12/2013 | | 7,920.18 | 12/26/2013 | 6,416.28 | - | 1,503.90 |
| 1699707 | 9/18/2013 | | 12,393.75 | 12/26/2013 | 9,987.85 | - | 2,405.90 |
| 1711627 | 10/11/2013 | | 16,187.43 | 12/26/2013 | 13,042.93 | - | 3,144.50 |

| Invoice Number | Invoice Date | Services Date | Billed Amount | Pay Date | Paid Amount | Balance (80% Fees + 100% Exp) | Balance (20% Fees) |
|---|---|---|---|---|---|---|---|
| 1723826 | 11/14/2013 | | 13,051.93 | 12/26/2013 | 10,474.33 | - | 2,577.60 |
| 1735716 | 12/11/2013 | | 9,487.75 | | | 7,644.95 | 1,842.80 |
| 1747800 | 1/14/2014 | | 13,233.13 | | | 10,696.03 | 2,537.10 |
| 1760231 | 2/19/2014 | | 14,088.74 | | | 11,367.54 | 2,721.20 |
| 1769091 | 3/18/2014 | | 1,349.96 | | | 1,090.26 | 259.70 |
| 1782578 | 4/25/2014 | | 1,878.72 | | | 1,510.02 | 368.70 |
| 1789952 | 5/29/2014 | | 1,062.72 | | | 871.22 | 191.50 |
| | | | | | | **33,180.02** | **51,318.72** |

True and correct copies of the invoices referenced above that have not previously been produced in connection with an interim fee application have been attached collectively as **Exhibit A.**

### (2)    Amounts Outstanding in the King Note Matter (30833/5)

| Invoice Number | Invoice Date | Services Date | Billed Amount | Pay Date | Paid Amount | Balance (80% Fees + 100% Exp) | Balance (20% Fees) |
|---|---|---|---|---|---|---|---|
| 1645891 | 4/24/2013 | | 3,996.64 | 12/26/2013 | 3,217.14 | - | 779.50 |
| | | | | | | **-** | **779.50** |

### (3)    Amounts Outstanding in the A&H Adversary Proceeding (30833/6)

| Invoice Number | Invoice Date | Services Date | Billed Amount | Pay Date | Paid Amount | Balance (80% Fees + 100% Exp) | Balance (20% Fees) |
|---|---|---|---|---|---|---|---|
| 1771418 | 3/18/2014 | | 1,233.68 | | - | 987.28 | 246.40 |
| 1784743 | 4/25/2014 | | 2,391.50 | | - | 1,913.20 | 478.30 |
| 1792051 | 5/29/2014 | | 11,101.64 | | - | 8,889.74 | 2,211.90 |
| | | | | | | **11,790.22** | **2,936.60** |

True and correct copies of the invoices referenced above that have not previously been produced in connection with an interim fee application have been attached collectively as **Exhibit B.**

. . .

. . .

11

(4)   **Amounts Outstanding in the LG Warranty Adversary Proceeding (30833/7)**

| Invoice Number | Invoice Date | Services Date | Billed Amount | Pay Date | Paid Amount | Balance (80% Fees + 100% Exp) | Balance (20% Fees) |
|---|---|---|---|---|---|---|---|
| 1771419 | 3/18/2014 | | 1,232.98 | | - | 986.58 | 246.40 |
| 1784744 | 4/25/2014 | | 2,466.45 | | - | 1,982.85 | 483.60 |
| 1792052 | 5/29/2014 | | 1,534.12 | | - | 1,239.52 | 294.60 |
| | | | | | | *4,208.95* | *1,024.60* |

True and correct copies of the invoices referenced above that have not previously been produced in connection with an interim fee application have been attached collectively as **Exhibit C.**

5.   **Approval of Fees and Expenses by Trustee: 28 C.F.R. Part 58, Appx., § (b)(1)(v):**

As set forth in the Chubb Declaration, the Trustee has reviewed all invoices and a draft of this Application that was substantially identical to the final document, and has approved all fees and expenses requested.

6.   **Requests Within 120 Days Following for Relief: 28 C.F.R. Part 58, Appx., § (b)(1)(vi):**

Not applicable.

7.   **Time Period Covered by this Application: 28 C.F.R. Part 58, Appx., § (b)(1)(vii):**

As set forth in its title, this Application covers the entire time period during which AT provided representation to the Trustee: August 14, 2012 through May 29, 2014.

B.   **Case Status: 28 C.F.R. Part 58, Appx., § (b)(2)**

1.   **Summary of Administration of the Chapter 7 Case: 28 C.F.R. Part 58, Appx., § (b)(2)(i):**

Section (b)(2)(i) requires disclosure of the following information:

(a)   Monies received by the estate:  The Trustee took control of $524,775.49 when the case was converted to Chapter 7.  Since that time, the Trustee has received another $406,024.00.

(b)   Expected closing date for the case:  The Trustee believes that the case will close in late 2015, depending on litigation results and the sale of vacant land.

(c)    Ability to make final distribution and effect upon creditors holding equal or higher priority claims:  At this time, the Trustee has no reason to believe that payment of the fees sought pursuant to this Application will have any adverse impact upon creditors holding equal or higher priority claims.  Of course, the Trustee will continue to monitor developments in this action and reserves the right to re-evaluate her position at a later date.

**2.    Summary of Administration of the Chapter 11 Case: 28 C.F.R. Part 58, Appx., § (b)(2)(ii):**

Not applicable.

**3.    Cash and Administrative Expenses: 28 C.F.R. Part 58, Appx., § (b)(2)(iii):**

Section (b)(2)(iii) requires disclosure of the following information:

(a)    Estate cash on hand or on deposit:  Approximately $527,000.00 as of August 20, 2014.

(b)    Amount and nature of unpaid administrative expenses: The Trustee is aware that additional administrative claims will be asserted by Kaempfer Crowell for work on and after May 2014, as well as claims by the McLaren Group since April 2014.  The amounts of such claims are unknown at this time.

(c)    Amount of unencumbered funds in the estate: Approximately $527,000.00 as of August 20, 2014.

**4.    Material Changes: 28 C.F.R. Part 58, Appx., § (b)(2)(iv):**

Subsection (b)(2)(iv) of the Guidelines requires an applicant to disclose, orally or in writing, any material changes in the status of the case prior to the expiration of the time period for objection. Since AT has concluded its representation of the Trustee, the firm is unlikely to have access to such information.  Should it become aware of any material change, however, it will disclosure such information as required by the Guidelines.

**C.    Summary Sheet: 28 C.F.R. Part 58, Appx., § (b)(3)**

Section (b)(3) of the Guidelines states:

> All applications should contain a summary or cover sheet that provides a synopsis of the following information:
> (i) Total compensation and expenses requested and any amount(s) previously requested;

13

          (ii) Total compensation and expenses previously awarded by the court;

          (iii) Name and applicable billing rate for each person who billed time during the period, and date of bar admission for each attorney;

          (iv) Total hours billed and total amount of billing for each person who billed time during billing period; and

          (v) Computation of blended hourly rate for persons who billed time during period, excluding paralegal or other paraprofessional time.

A series of charts meeting these requirements is set forth above in the discussion of information required pursuant to 28 C.F.R. Part 58, Appx., § (b)(1)(iii).

## Legal Authorities and Analysis

**A.      Standards for Approval of Professional Fees**

Section 330 of the Bankruptcy Code provides that a court may award a professional employed pursuant to section 327 of the Bankruptcy Code "reasonable compensation for actual and necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1). Section 330(a)(3) of the Bankruptcy Code provides that "[i]n determining the amount of reasonable compensation to be awarded to [a] . . . professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors," including the following:

       (A)      the time spent on such services;

       (B)      the rates charged for such services;

       (C)      whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

       (D)      whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

       (E)      with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

       (F)      whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

. . .

14

A customary review of a fee application starts with a determination of the "lodestar," by multiplying a reasonable number of hours expended by a reasonable hourly rate. *See Unsecured Creditors' Comm. v. Puget Sound Plywood, Inc.,* 924 F.2d 955, 960 (9th Cir. 1991); *In re Powerine Oil Co.*, 71 B.R. 767, 770 (B.A.P. 9th Cir. 1986) (*quoting In re Yermakov*, 718 F.2d 1465, 1471 (9th Cir. 1983)).

Bankruptcy courts frequently consider the specific lodestar factors set forth in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974), as applied to bankruptcy cases. The Ninth Circuit Court of Appeals endorsed the *Johnson* tests in *Yermakov*, 718 F.2d at 1471. In *In re Pacific Express, Inc.*, 56 B.R. 859 (Bankr. E.D. Cal. 1985), the Bankruptcy Court for the Eastern District of California stated Courts should apply the *Johnson* factors and then adjust the fee as necessary. The pertinent factors to be considered in establishing fees for legal services rendered are: (a) the time and labor required, the novelty and the difficulty of the questions involved, and the skill required to perform the legal services properly; (b) the likelihood that the acceptance of the particular employment will preclude other employment by the lawyer; (c) the fee customarily charged for similar services; (d) the amount involved and the results obtained; (e) the time constraints required by the exigencies of the case, including the frequency and amount of time required to be devoted other than in regular business hours; (f) the nature and length of the professional relationship with the client; (g) the experience, reputation, and ability of the lawyers performing the services; and (h) whether the fee is fixed or contingent. *See id.; see also In re First Colonial Corp. of Am.*, 544 F.2d 1291 (5th Cir. 1977); American Bar Association's Code of Professional Responsibility, Disciplinary Rule 2-106.

Additionally, a bankruptcy court may examine the circumstances and manner in which services are performed and results achieved to determine a reasonable fee. *See Roberts, Sheridan & Kotel, P.C. v. Bergen Brunswig Drug Co. (In re Mednet)*, 251 B.R. 103, 108 (B.A.P. 9th Cir. 2000). Such examination includes a review of the following factors:

> (a)    Whether the services were authorized;
>
> (b)    Whether the services were necessary or beneficial to the administration of the estate at the time they were rendered;
>
> (c)    Whether the services adequately documented; and

15

(d)    Whether the fees requested are reasonable, taking into consideration the factors set forth in section 330(a)(3).

*Id.; see also Leichty v. Neary (In re Strand)*, 375 F.3d 854, 860 (9th Cir. 2004); *In re Las Vegas Monorail Co.*, 458 B.R. 553, 557 (Bankr. D. Nev. 2011) (holding that while the services need not "result in a material benefit to the estate[,]" approval of fees is contingent upon a showing "that the services were 'reasonably likely' to benefit the estate at the time the services were rendered").

**B.    The Fees and Expenses Requested Should Be Allowed**

AT respectfully submits that the fees and expenses incurred in this matter for the period for which compensation is sought were reasonable and necessary and should be approved in their entirety.

**1.    Adversary Proceedings Commenced by the Trustee**

The Trustee commenced four adversary proceedings in connection with the main case, and much of the work performed on behalf of the Trustee related to those adversary proceedings.

**a.    Chubb v. LG Warranty Co.**

On July 2, 2013, the Trustee joined in an action in the United States Bankruptcy Court styled *Janet L. Chubb, Chapter 7 Trustee for Access Insurance Services, Inc. and Lennard W. Stillman, Special Deputy Liquidator of Western Insurance Co., Plaintiffs v. LG Warranty Co., LLC; Dale Holding Co. of Columbus, LLC; Thomas P. Heilman II; Christopher W. Lucas, and Sean M. Gouhin, Defendants*, Adversary Proceeding No. 13-05034 (the "LG Warranty Adversary").

In their Complaint, the plaintiffs in the LG Warranty Adversary asserted 17 claims for relief, including claims for money damages from borrowers and guarantors in connection with four promissory notes:  (i) a note dated July 12, 2006 in the original principal sum of $2,275,000 payable by LG Warranty to Western Insurance Co. ("Western" or "WIC") and Debtor, guaranteed by Lucas and Gouhin; and (ii) a note dated July 31, 2008 in the original principal amount of $2,000,000.00 payable by LG Warranty to Access.  LG Warranty, Dale Holding and Lucas also executed notes in favor of Western dated October 1, 2010 and November 3, 2010 for approximately $4,000,000.00 and $500,000.00, respectively.  The plaintiffs also sought to avoid a letter agreement procured by fraud, turnover under Section 542, and the avoidance of fraudulent transfers and preferences.

### b.    Chubb v. Wells Fargo

On September 3, 2013, the Trustee commenced an adversary proceeding styled *Janet L. Chubb, Chapter 7 Trustee for Access Insurance Services, Inc., Plaintiff v. Wells Fargo, Defendant*, Adversary Proceeding No. 13-05053 (the "Wells Fargo Adversary"). The Trustee was represented in the Wells Fargo Adversary by Edmond "Buddy" Miller, Esq. as special conflicts counsel.  In her Complaint, the Trustee sough to recover roughly $10,000 in transfers from Debtor to the bank, asserting claims under Sections 547 and 548 of the Bankruptcy Code, as well as claims under the Uniform Fraudulent Transfer Act ("UFTA").

### c.    Chubb v. Bank of the West

On September 3, 2013, the Trustee commenced an adversary proceeding styled *Janet L. Chubb, Chapter 7 Trustee for Access Insurance Services, Inc., Plaintiff v. Bank of the West, Defendant*, Adversary Proceeding No. 13-05054 (the "Bank of the West Adversary"). The Trustee was represented in the Wells Fargo Adversary Proceeding by Edmond "Buddy" Miller, Esq. as special conflicts counsel.  In her Complaint, the Trustee sough to recover roughly $500,000 in transfers from Debtor to the bank, asserting claims under Sections 547 and 548 of the Bankruptcy Code, as well as claims under the Uniform Fraudulent Transfer Act ("UFTA").

### d.    Chubb v. A&H Insurance, Inc.

On September 3, 2013, the Trustee commenced an adversary proceeding styled *Janet L. Chubb, Chapter 7 Trustee for Access Insurance Services, Inc., Plaintiff v. A and H Insurance, Inc., Dick L. Rottman, Jean M. Rottman, Bradley A. Pearce, Roberta Pearce, Jeffrey P. Shaffer, R. Scott Rottman, Edward Horan, Tom Jacobs, Western Bonding Co., City of Rent, Faux Law Group, Western Thrift & Loan, and A&H Management, Inc., Defendants*, Adversary Proceeding No. 13-05055 (the "A&H Insurance Adversary Proceeding").

In her Complaint, the Trustee asserted 72 claims for relief, including claims under Sections 547 and 548 of the Bankruptcy Code and the UFTA.  Among other things, the Trustee sought to avoid and/or recover (i) $400,000.00 in dividends paid to insiders; (ii) a transaction involving $600,000.00 for the purchase of common stock in A&H Insurance; (iii) $300,000.00 in transfers of stock of Western Insurance Company; (iv) a $1.427 million settlement paid to the City of Reno; (v) a

transfer of $301,405 in connection with a development called "Aspen Creek"; (vi) payment of $500,000.00 to Bank of the West for the benefit of insiders; (vii) payments of $175,000.00 and $300,000.00 to LG Warranty Co., LLC from a segregated account; (viii) $154,047.00 in accounts receivable from Scott Rottman; and (ix) more than $165,000.00 in preferences.

**2.      The Work Performed for the Trustee Was Reasonable and Necessary**

The Trustee respectfully submits that the work performed on her behalf by AT was reasonable and necessary under the circumstances and should be approved.

**a.      Summary of Work Billed Under File 30833/4**

**(1)      November 2013: 29.40 hours; $9,214 in Attorneys' Fees; $273.75 in Costs**

The bulk of the work performed by AT in November 2013 under this file number involved the prosecution of the adversary proceedings for the benefit of the estate, particularly the LG Warranty Adversary. Among other things, substantial attention was devoted to a possible settlement with Thomas Heilman and related parties. AT also finalized and filed the *Objection to Proposed Form of Order on Motion to Dismiss, with Certificate of Service* [Docket #70] on November 19, 2013.

AT evaluated settlement options in the Wells Fargo Adversary and Bank of the West Adversary, and worked on disposition of real property located at Lake Las Vegas and near McCarran Airport.

Costs were primarily for digital reproductions of documents.

The work performed by AT is more particularly described as follows:

Discussions and evaluations commenced with LG Warranty (Doug Hertlein, Rick Stovall, Michael Knox, Sallie Armstrong, counsel), Thomas Heilman (Anthony Sugar, John Murtha, counsel) and Western Insurance Company (Scott Lilja, counsel) regarding litigation regarding debts owed by LG to Access and Western Insurance Company.

The trustee and the receiver for WIC jointly filed an adversary in bankruptcy court against LG and Mr. Heilman. LG moved to dismiss, then moved to withdraw the reference. LG also filed a counterclaim against Access, alleging fraud in the inducement and related performance failures. This

18

originally was billed on the general number, matter 4, but we eventually created matter 7 for the adversary. We briefed both those motions, and we attended and argued a preliminary hearing on the motion to dismiss. We also have engaged in discovery in this adversary.

AT continued discussions and evaluations with engaged broker CBRE (Grant Sims, Brent Edwards and David Wood) regarding the valuation, marketing and offers on the McCarran real estate parcel owned by bankruptcy estate.

Continued discussions and evaluations were performed with engaged broker Collier International (Ted Stoever) regarding valuation, marketing and offers on Rock/H Street real estate parcel owned by bankruptcy estate.

AT continued discussions and evaluations with the trustee and trustee's special counsel Buddy Miller regarding preference/conveyance claims against Wells Fargo (Blakely Griffith, counsel) and Bank of the West (John Murtha, counsel) as to the effect on the estate and other claims against other parties. The trustee eventually reached settlement agreements with Wells Fargo (already approved) and with Bank of the West (pending hearing in September).

Discussions and evaluations were performed regarding the Lake Las Vegas parcel in which the estate held small interest subject to foreclosure by Pima Property (Steve Scow, counsel for foreclosing lender). We eventually concluded the estate and did not have a recoverable interest and consent to terminate the stay so Mr. Scow's client could foreclose on the property.

AT continued discussions and evaluations with First Independent Bank (Bob Olson, Steve Yoken, counsel) and Western Insurance Company (Scott Lilja, counsel) regarding FIB's execution on deed of trust against Western Moana Partners's real property, in which Access and WIC were partners. FIB asserted that Access was the general partner. The Trustee researched the facts and law surrounding Access's interest in the partnership and concluded it no longer was the general partner, and that WIC was. The trustee also concluded that the bankruptcy estate did not have any financial interest in the property. The court eventually terminated the automatic stay, and the parties executed a deed in lieu. The trustee negotiated a waiver from FIB of any claims against the estate.

AT had a consultation with the McLaren Group (Thomas Lumsden and Maryam Ghazi) regarding financial issues with debtor's performance.

Attorneys consulted with AT staff regarding document management on Relativity database in management of computer files obtained from debtor's J. Shaffer and A. Kieu.

Fee applications were prepared for both AT and the McLaren Group.

Attorneys researched and evaluated the Klumb note and requested for transfer of deed in property in Michigan upon final payment. The property was owned by Access's Jeff Shaffer, but the note had been transferred to the debtor, requiring additional work to coordinate a transfer of the deed upon full payment on the note.

**(2)    December 2013: 40.90 hours; $12,685.50 in Attorneys' Fees; $547.63 in Costs**

Work continued on the LG Warranty Adversary in December 2013, including responding to a motion to dismiss and a motion to withdraw the reference by LG Warranty. AT also began work on propounding discovery in the LG Warranty Adversary.

AT continued work on the Wells Fargo Adversary, the Bank of the West Adversary and A&H Insurance Adversary, including participating in settlement discussions and scheduling conferences. A *Response to Motion to Withdraw Reference with Certificate of Service* [Docket #76] was also finalized with attorneys for Special Deputy Liquidator on December 9, 2013. AT also reviewed and approved the *Order Approving Stipulation to Continue the Adversary Scheduling Conference and Discovery Deadlines* [Docket #11] with special conflicts counsel Edmond "Buddy" Miller, Esq. in the Bank of the West Adversary matter on December 10, 2013.

Substantial attention was devoted to the possibility of accepting a deed in lieu of foreclosure to resolve loans secured by real property.

Costs were primarily for deposition transcripts and digital reproductions.

The work performed by AT is more particularly described as follows:

AT attorneys monitored the status of payments on the Hillery note and evaluation of possible action against him for defaults.

AT continued discussions and evaluations with A&H Insurance (Tim Lukas, counsel), Faux Law Group (Kurt Faux, principal; Dan Hayward, counsel) and City of Reno (Jon Shipman, counsel) regarding service and scheduling a conference for the adversary proceeding. This originally was

under the general number, matter 4, and eventually matter 6 was created for this adversary. There were discussions about jurisdiction and authority for final orders. There were repeat discussions with Faux based on its demands for dismissal and evaluation of those demands. The Faux and City of Reno claims involve a discrete transaction, Sunset Bluffs, a failed real estate development in which debtor funded payments on the bonds posted by debtor's affiliate when called by the City. The Sunset Bluffs claims also run against debtor's affiliated entities, so it is included in the A&H adversary.

AT addressed a bill received from the California Franchise Tax Board.

AT addressed issues with prior payment of the King note and the release of deed of trust securing note's debt.

(3)    **January 2014: 42.20 hours; $13,606.00 in Attorneys' Fees; $482.74 in Costs**

Work continued on the LG Warranty Adversary in January 2014, including reviewing discovery requests and drafting discovery responses.

AT continued work on the Bank of the West Adversary and A&H Insurance Adversary, including service issues.

Substantial attention was devoted to the execution and closing of the deed in lieu of foreclosure to resolve loans secured by real property.

Significant time was spent finalizing the *McLaren Advisory Group's Thirteenth Monthly Fee Request for the Period November 1, 2013 through November 30, 2013, with Certificate of Service* [Docket #318] that was filed on January 10, 2014 in addition to drafting and finalizing the *Second Application for Order Approving Compensation and Reimbursement of Expenses for McLaren Advisory Group, LLC, for the Period of March 1, 2013 through November 30, 2013, with Certificate of* Service, [Docket #324] that was filed on January 31, 2014.

Costs were primarily for digital reproductions, service of process fees and a Lawgical Choice service charge.

. . .

. . .

(4)     **February 2014: 4.50 hours; $1,298.50 in Attorneys' Fees; $51.46 in Costs**

Work continued on the prosecution of the adversary proceedings.  AT began preparing for and attended the hearing on the motion to lift stay on the Lake Las Vegas property as well as reviewing and processing pleadings received from the U.S. Bankruptcy Court.

Costs were primarily for digital reproductions, service of process fees and a Lawgical Choice service charge.

(5)     **March 2014: 5.80 hours; $1,843.50 in Attorneys' Fees; $35.22 in Costs**

AT prepared for and attended the hearing on the Second Fee Application for McLaren Advisory Group on March 6, 2014.  Time was spent supplementing the application, preparing and finalizing the order granting McLaren's fees and expenses.  AT work also included discussions with Driverz Edge, a company that sold certain coverage related to the business of Access and Western Insurance.

In addition, a significant amount of time was spent on the review of the valuation and the sales transaction history of the McCarran property.

Time was also devoted to settlement discussions with special conflicts counsel Edmond "Buddy" Miller, Esq. in the Wells Fargo Adversary matter.

Costs were primarily for digital reproductions and a Lawgical Choice service charge.

(6)     **April 2014: 3.40 hours; $957.50 in Attorneys' Fees; $105.22 in Costs**

Work continued on the adversary matters in April 2014, including reviewing, drafting and finalizing a *Stipulation Withdrawing Claim Number 66 from Claims Register* [Docket #343] filed on April 29, 2014.

Time was spent on discussions with special conflicts counsel Edmond "Buddy" Miller, Esq. on insolvency issues, claims theories and defenses as to the Bank of the West transaction and conduct of related business.  AT work also included addressing inquiries from individuals and

dealers involved with coverage related to the business of Access and Western Insurance and providing them with information should they seek to file a claim against the bankruptcy estate.

Costs were primarily for digital reproductions, process of service fees and a Lawgical Choice service charge.

### b.    Summary of Work Billed Under File 30833/5

As stated above, AT has been paid for work performed in the /5 matter for April 2013 and seeks the 20% withheld, or $779.50.

### c.    Summary of Work Billed Under File 30833/6

**(1)    February 2014: 3.20 hours; $1,232 in Attorneys' Fees; $1.68 in Costs**

The bulk of the work performed by AT in February 2014 under this file number involved the prosecution of the adversary proceedings for the benefit of the estate, particularly the A and H Insurance, Inc. Adversary. Among other things, substantial attention was devoted to coordinating the scheduling conference and discovery deadlines.

Costs were primarily for digital reproductions of documents.

**(2)    March 2014: 7.90 hours; $2,391.50 in Attorneys' Fees**

Work continued on the A and H Insurance, Inc. Adversary in March 2014, including reviewing defenses and developing a strategy.

Substantial attention was devoted to researching defenses on fraudulent transferees at different levels and counters to conduit defenses.

**(3)    April 2014: 31.10 hours; $11,059.50 in Attorneys' Fees; $42.14 in Costs**

Work continued on the A and H Insurance, Inc. Adversary in April 2014, including substantial research, summarization and analyzing of fraudulent transfer defenses and conduit theory. A *Stipulation to Amend the Briefing Scheduling for A&H Insurance's Motion to Dismiss* was reviewed and finalized on April 16, 2014, [Docket #58]. Significant time was spent drafting and finalizing a *Response to Motion to Dismiss*, [Docket #60].

. . .

**d.** **Summary of Work Billed Under File 30833/7**

**(1)** **February 2014: 3.20 hours; $1,232 in Attorneys' Fees; $0.98 in Costs**

The bulk of the work performed by AT in February 2014 under this file number involved the prosecution of the adversary proceedings for the benefit of the estate, particularly the LG Warranty Adversary. Among other things, substantial attention was devoted to document requests, production of records and preparing discovery responses.

Costs were primarily for digital reproductions of documents.

**(2)** **March 2014: 6.60 hours; $2,418 in Attorneys' Fees; $48.45 in Costs**

Work continued on the LG Warranty Adversary in March 2014, including continued preparation and review of documents to be produced pursuant to discovery requests and reviewing deposition notices.

Costs were primarily for digital reproductions of documents and UPS overnight delivery charges.

**(3)** **April 2014: 7.00 hours; $1,473 in Attorneys' Fees; $61.12 in Costs**

Work continued on the LG Warranty Adversary in April 2014, including substantial preparation, reviewing and organizing of documents to be produced pursuant to discovery requests. In addition to document review and preparation, time was spent extending discovery deadlines and reviewing and finalizing a stipulation to extend discovery dates.

Costs were primarily for digital reproductions of documents and a legal technology service charge through Lawgical Choice.

. . .

. . .

. . .

**CONCLUSION**

Based on the foregoing, AT respectfully requests that the Court enter an order authorizing and directing the Trustee to pay AT final compensation in the amount of $103,588.22 in fees incurred for necessary professional services rendered and $1,650.39 as reimbursement of actual, reasonable and necessary costs and expenses paid, for a total of $105,238.61, and for such other and further relief as the Court may deem just and proper.

Dated this 7th day of October, 2014

ARMSTRONG TEASDALE LLP

By: /s/ Scott D. Fleming
JAMES PATRICK SHEA, ESQ.
Nevada Bar No. 405
SCOTT D. FLEMING, ESQ.
Nevada Bar No. 5638
3770 Howard Hughes Parkway, Suite 200
Las Vegas, Nevada 89169
*Attorneys for Janet L. Chubb, Esq., Trustee*

25

# EXHIBIT A




# EXHIBIT A

 **Armstrong Teasdale**

50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 30, 2013
Invoice No. 1645874
File No. 30833

*Questions about your account?* *Contact us at accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

# REMITTANCE COPY
**Please return with payment**

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 4 | Representation of the Trustee/Access Insurance Services, Inc. | 20,753.50 | 1,229.11 | 21,982.61 |
| | **TOTAL AMOUNT DUE:** | | | **21,982.61** |

**Remaining Credits**    **37,333.49**
**Remaining Retainer**    **0.00**

## ** PAYMENT IS DUE UPON RECEIPT **

**Please Remit Payment To:**
ARMSTRONG TEASDALE LLP
Department Number 478150
P.O. Box 790100
St. Louis, MO  63179-9933



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 30, 2013
Invoice No. 1645874
File No. 30833

*Questions about your account?* *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

SUMMARY OF INVOICE # 1645874

FOR PROFESSIONAL SERVICES THROUGH NOVEMBER 30, 2012

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 4 | Representation of the Trustee/Access Insurance Services, Inc. | 20,753.50 | 1,229.11 | 21,982.61 |

**TOTAL AMOUNT DUE**                                          **21,982.61**

**Remaining Credits**          **37,333.49**
**Remaining Retainer**            **0.00**

**\*\* PAYMENT IS DUE UPON RECEIPT \*\***



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 30, 2013
Invoice No. 1645874
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

| **Summary of Prior Invoices Outstanding** |
| :---: |
| **for Representation of the Trustee/Access Insurance Services, Inc. - Matter #4** |

| Invoice Date | Invoice No. | Invoice Amt | Payments Applied | Balance Due |
| --- | --- | --- | --- | --- |
| 09/24/12 | 1580349 | 7,071.44 | 5,657.74 | 1,413.70 |
| 10/18/12 | 1587107 | 19,025.20 | 15,479.00 | 3,546.20 |
| 11/20/12 | 1594989 | 19,863.30 | 16,102.40 | 3,760.90 |
| 02/20/13 | 1624404 | 15,389.22 | 0.00 | 15,389.22 |
| 04/15/13 | 1640593 | 4,355.77 | 0.00 | 4,355.77 |

**Past Due Amount**                                                                                      **28,465.79**

**Current Invoice Total**                                                                             **21,982.61**

**Total Now Due**                                                                                          **50,448.40**



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 30, 2013
Invoice No.  1645874
File No.  30833 / 4

### 4  - REPRESENTATION OF THE TRUSTEE/ACCESS INSURANCE SERVICES, INC.

FOR SERVICES RENDERED THROUGH NOVEMBER 30, 2012:

| Fee Summary | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 08/30/12 | G. Goolsby | 1.10 | 264.00 | Draft Application to Employ. |
| 08/30/12 | G. Goolsby | 0.20 | 48.00 | Read and respond to email from L. Bubala re employment application. |
| 11/01/12 | L. Bubala | 0.10 | 32.50 | Follow up with T. Lumsden re requested documents from LG Warranty. |
| 11/01/12 | L. Bubala | 0.10 | 32.50 | Direct B. Salinas re proofs of claim filed in case and documentation of same. |
| 11/01/12 | L. Bubala | 0.30 | 97.50 | Prepare for conference call with LG and WIC representatives on sale of Dale Holding property. |
| 11/01/12 | L. Bubala | 1.00 | 325.00 | Telephone call with representatives from Dale Holding (S. Gouhin, R. Stovall and D. Hertlein) and WIC (L. Stillman, J. Munro, G. Suniville and S. Lilja) re issues with potential sale of Dale Holdings property. |
| 11/01/12 | G. Goolsby | 0.10 | 24.00 | Review amended claim number 18 for Michael Eldefonso. |
| 11/01/12 | B. Salinas | 0.50 | 87.50 | Prepare and file Certificate of Service of Response to Debtors' Motion to Approve its Transfer of Segregated Trust Monies. |
| 11/02/12 | L. Bubala | 0.10 | 32.50 | Email with accountant T. Lumsden re sharing of information with WIC. |
| 11/02/12 | L. Bubala | 0.10 | 32.50 | Emails with T. Lumsden re tax return information and potential refunds. |
| 11/02/12 | G. Goolsby | 0.10 | 24.00 | Read email from Andrew Weill re proof of claim number 6 and how the trustee intends to treat the funds. |
| 11/05/12 | L. Bubala | 0.10 | 32.50 | Emails with T. Lumsden and M. Ghazi re updated resumes re investigative background. |
| 11/05/12 | L. Bubala | 0.10 | 32.50 | Initial review of transcript from second 341 hearing and direct B. Salinas re circulation to WIC counsel S. Lilja. |
| 11/05/12 | G. Goolsby | 0.10 | 24.00 | Strategy call with J. Chubb re revising memo on fraudulent conveyance to city of Reno to include settlement agreement and lawsuit details. |
| 11/05/12 | G. Goolsby | 0.20 | 48.00 | Review settlement agreement and lawsuit from City of Reno; revise memo on fraudulent conveyance to include details from same; email revised memo to J. Chubb; |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 30, 2013
Invoice No.  1645874
File No.  30833 / 4

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | analyze City of Reno v. Western Bonding/Answer and Counterclaim. |
| 11/05/12 | G. Goolsby | 0.10 | 24.00 | Review bankruptcy court calendar rescheduling hearing on Motion to Pay Claim  and Application to Employ J. Chubb as Trustee to 11/20/12. |
| 11/05/12 | G. Goolsby | 2.20 | 528.00 | Research Colliers re section 548(a)(1)(B)(ii); revise city of Reno/Western Bonding fraudulent transfer memo to include discussion of insolvency, unreasonably small capital and knowing incurrence of debt beyond ability to repay. |
| 11/06/12 | L. Bubala | 0.10 | 32.50 | Telephone call with J. Chubb re payment to Petroni & Nichols. |
| 11/06/12 | L. Bubala | 0.10 | 32.50 | Follow up with WIC counsel G. Sunniville re joint prosecution agreement. |
| 11/06/12 | G. Goolsby | 0.10 | 24.00 | Review proof of claim filed by Thomas Meyers. |
| 11/06/12 | G. Goolsby | 0.10 | 24.00 | Review proof of claim filed by Viengxay Phanouvoung. |
| 11/06/12 | B. Salinas | 0.30 | 52.50 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 11/07/12 | L. Bubala | 0.10 | 32.50 | Telephone call with T. Lumsden re MEPCO funding. |
| 11/07/12 | L. Bubala | 0.10 | 32.50 | Develop strategy with J. Chubb on consideration for indemnity for Sunset Bluffs. |
| 11/07/12 | B. Salinas | 0.30 | 52.50 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 11/09/12 | L. Bubala | 0.10 | 32.50 | Review invoices from Petroni & Nichols for pre and post petition amounts. |
| 11/12/12 | L. Bubala | 0.50 | 162.50 | Develop strategy with J. Chubb re taxes issues, solvency issues re potential claims, unpaid notes and collection, sale of Moana property and undeveloped land, dealer information requests from D. Flahaut, and LG claims. |
| 11/12/12 | L. Bubala | 0.20 | 65.00 | Emails and calls with R. Engel and S. Hunt re tax issues on refunds and treatment of losses. |
| 11/13/12 | L. Bubala | 0.50 | 162.50 | Telephone calls with tax counsel S. Hunt and G. Schmitz re tax issues raised by forensic accountants; emails with T. Lumsden, M. Ghazi and G. Schmitz re consideration of tax issues with call tomorrow. |
| 11/13/12 | L. Bubala | 0.10 | 32.50 | Telephone call with WIC counsel's office re joint defense and prosecution agreement due to hospitalization of G. Suniville. |
| 11/13/12 | L. Bubala | 0.10 | 32.50 | Emails with M. Ghazi re issues for conference call with G. Schmitz on tax matters. |
| 11/13/12 | G. Schmitz | 0.10 | 47.50 | Telephone conference with L. Bubala re conference call with forensic accountants. |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb                                                                      April 30, 2013
50 West Liberty, Suite 950                                               Invoice No.  1645874
Reno, NV 89501                                                              File No.  30833 / 4

| 11/14/12 | L. Bubala | 0.20 | 65.00 | Emails with M. Ghazi and G. Schmitz re tax law questions. |
| 11/14/12 | L. Bubala | 0.50 | 162.50 | Telephone call with M. Ghazi, G. Schmitz and J. Chubb re tax law issues. |
| 11/14/12 | L. Bubala | 0.20 | 65.00 | Email with M. Ghazi re update on tax issues and telephone call to J. Proctor re potential issues for tax accountant. |
| 11/14/12 | L. Bubala | 0.50 | 162.50 | Review status of listing for debtor's vacant property; update application to engage CBRE as broker; email to G. Sims, D. Woods and B. Edwards re listing. |
| 11/14/12 | L. Bubala | 0.10 | 32.50 | Email and call with LG counsel R. Stovall re potential sale issues. |
| 11/14/12 | L. Bubala | 0.20 | 65.00 | Telephone call with WIC counsel S. Lilja re investigation of LG sale and email with LG counsel R. Stovall on same. |
| 11/14/12 | L. Bubala | 0.30 | 97.50 | Telephone calls and meeting with L. Duffy, J. Chubb, R. Campbell and B. Meich re hearings on employment applications, IAP motion, and Knudsen order on Nov. 20 due to travel plans. |
| 11/14/12 | G. Schmitz | 1.00 | 475.00 | Preparation for and telephone conference with forensic accountants and L. Bubala and J. Chubb re Assess Insurance Services and its parent A & H Insurance. |
| 11/15/12 | L. Bubala | 0.30 | 97.50 | Telephone call J. Proctor re consolidated tax issues and potential tax accountants. |
| 11/15/12 | L. Bubala | 0.20 | 65.00 | Telephone calls to J. Cox and J. Chubb re engagement of tax accountant and questions re consolidated returns. |
| 11/15/12 | L. Bubala | 0.10 | 32.50 | Telephone call and emails with G. Sims re completion of application to employ broker and definitions of broker versus agent. |
| 11/15/12 | L. Bubala | 0.30 | 97.50 | Prepare supplement re engagement of forensic accountants and direct B. Salinas on exhibits, filing and service. |
| 11/15/12 | L. Bubala | 0.10 | 32.50 | Response to S. Lasher & Lasher Auto re filing proof of claim |
| 11/15/12 | L. Bubala | 0.10 | 32.50 | Review Nevada Department of Taxation demand for payment and response from trustee re proof of claim. |
| 11/15/12 | L. Bubala | 2.10 | 682.50 | Review engagement to sell Moana property; research interest in property and application for engagement of professionals for listing; telephone call with US Trustee counsel W. Cossitt to consult re potential application for broker; research J. Schaffer statement that AIS is liable for the debt; email questions on same to WIC counsel S. Lilja; draft proposed disclosure of listing and email to S. Lilja for consideration; email update to J. Chubb; |
| 11/15/12 | L. Bubala | 0.50 | 162.50 | Telephone call and email with J. Cox re tax returns and |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

| | | | | |
|---|---|---|---|---|
| Janet L. Chubb | | | | April 30, 2013 |
| 50 West Liberty, Suite 950 | | | | Invoice No.  1645874 |
| Reno, NV 89501 | | | | File No.  30833 / 4 |

| | | | | |
|---|---|---|---|---|
| | | | | assets. |
| 11/15/12 | L. Bubala | 0.40 | 130.00 | Telephone calls to US Trustee counsel W. Cossitt re employment of professionals re: property owned by LP in which debtor belongs, current requirements on form of order, and tax accountant. |
| 11/15/12 | L. Bubala | 0.40 | 130.00 | Revise application to employ CBRE based on review of procedure with US Trustee counsel W. Cossitt; email update to G. Sims; emails with G. Sims with additional revisions. |
| 11/15/12 | L. Bubala | 0.10 | 32.50 | Update J. Chubb re engagement of tax accountant after discussions with J. Cox and US Trustee counsel W. Cossitt. |
| 11/15/12 | L. Bubala | 0.30 | 97.50 | Telephone call with CBRE agent B. Edwards re prospects on vacant land and listing price; telephone call with J. Chubb re same; email with G. Sims confirming changes to listing agreement. |
| 11/15/12 | L. Bubala | 0.40 | 130.00 | Emails with G. Sims and US Trustee counsel W. Cossitt re additional information for broker engagement; draft proposed order; email application and order to W. Cossitt for review. |
| 11/15/12 | L. Bubala | 0.10 | 32.50 | Email J. Chubb re engagement of broker for Shults/Rottman property recovered by foreclosure and payment of property taxes. |
| 11/15/12 | L. Bubala | 0.50 | 162.50 | Research listing rights of Western Bonding on vacant property; email with J. Schaffer and M. Trafton re listing of property. |
| 11/15/12 | L. Bubala | 0.10 | 32.50 | Emails with WIC counsel S. Lilja re LG property sale and with LG counsel R. Stovall on same. |
| 11/15/12 | L. Bubala | 0.10 | 32.50 | Email with M. Ghazi re balance sheet questions to J. Schaffer. |
| 11/15/12 | L. Bubala | 0.10 | 32.50 | Emails with M. Ghazi and WTL's M. Melendez re balance sheet questions on WTL. |
| 11/15/12 | L. Bubala | 0.20 | 65.00 | Emails with WIC counsel T. Hartman re joint privilege agreement, review and comment, and circulate to AT general counsel J. Summerville for review. |
| 11/15/12 | G. Goolsby | 0.10 | 24.00 | Review supplement to chapter 7 trustee's application for an order authorizing the retention of McClaren Advisory Group as accountant. |
| 11/15/12 | B. Salinas | 0.40 | 70.00 | Finalize and file Supplement to Application  for Employment of Accountant. |
| 11/16/12 | L. Bubala | 0.10 | 32.50 | Develop strategy with trustee re listing of Sparks property recovered from Shults foreclosure. |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                  April 30, 2013
50 West Liberty, Suite 950                        Invoice No.  1645874
Reno, NV 89501                                          File No.  30833 / 4

| | | | | |
|---|---|---|---|---|
| 11/16/12 | L. Bubala | 0.10 | 32.50 | Emails with firm general counsel J. Summerville re review of joint privilege agreement. |
| 11/16/12 | L. Bubala | 0.10 | 32.50 | Emails with WIC counsel T. Hartman and M. Galvin-Wag re revisions to joint privilege agreement. |
| 11/16/12 | L. Bubala | 0.10 | 32.50 | Email with J. Shaffer for Western Bonding re listing of vacant land. |
| 11/16/12 | L. Bubala | 0.20 | 65.00 | Emails with G. Sims re revisions to listing agreement for vacant land to include Western Bonding. |
| 11/16/12 | L. Bubala | 0.10 | 32.50 | Emails with US Trustee counsel W. Cossitt re approval of engagement of CBRE to list vacant land and amendment of listing agreement to include Western Bonding. |
| 11/16/12 | L. Bubala | 0.20 | 65.00 | Review Gordon Silver motion to withdraw as counsel for NADC and absence of notice of hearing; telephone call with Gordon Silver attorney J. Bustos to inquire about notice and scheduling. |
| 11/16/12 | L. Bubala | 0.20 | 65.00 | Telephone call with LG counsel R. Stovall re status of counteroffer on Dale Holdings sale. |
| 11/16/12 | L. Bubala | 0.30 | 97.50 | Telephone call with dealer counsel H. Estes re status of case and potential claims. |
| 11/16/12 | L. Bubala | 0.10 | 32.50 | Email with dealer counsel H. Estes re NADC liquidation. |
| 11/16/12 | L. Bubala | 0.10 | 32.50 | Update trustee re dealer's retention of H. Estes and A. Smith. |
| 11/16/12 | L. Bubala | 0.10 | 32.50 | Followup with M. Ghazi re additional historical records from A&H. |
| 11/16/12 | L. Bubala | 0.20 | 65.00 | Finalize and direct B. Salinas to file ex parte application to engage CBRE to sell vacant land based on updated listing agreement and approval as to form from US Trustee counsel W. Cossitt. |
| 11/16/12 | L. Bubala | 0.10 | 32.50 | Emails with J. Shaffer with execution of listing agreement for vacant property and return to CBRE upon court approval. |
| 11/16/12 | L. Bubala | 0.20 | 65.00 | Emails with WIC counsel S. Lilja re potential resolution of Dale Holdings matter with LG to address distribution of funds. |
| 11/16/12 | L. Bubala | 0.20 | 65.00 | Emails with WIC counsel on joint privilege agreement; execute and return. |
| 11/16/12 | L. Bubala | 0.10 | 32.50 | Email with M. Ghazi re status of requests of information from Western Thrift and T. Neumann's objection to additional work. |
| 11/16/12 | G. Goolsby | 0.10 | 24.00 | Review Declaration of Grant Sims in Support of Trustee's Application for Order Authorizing Retention of CBRE. |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 30, 2013
Invoice No.  1645874
File No.  30833 / 4

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 11/16/12 | G. Goolsby | 0.10 | 24.00 | Review Application to Employ CBRE. |
| 11/16/12 | G. Goolsby | 0.10 | 24.00 | Review proof of claim number 21 for Darryl Smith. |
| 11/16/12 | B. Salinas | 0.60 | 105.00 | Finalize and file Application for Retention of Real Estate Broker CBRE; prepare and file Certificate of Service. |
| 11/16/12 | B. Salinas | 0.30 | 52.50 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 11/18/12 | L. Bubala | 0.10 | 32.50 | Emails with M. Ghazi and dealer counsel D. Flahaut re information re NADC. |
| 11/19/12 | L. Bubala | 0.10 | 32.50 | Telephone call with T. Lumsden to update on status of court approval of engagement of accountants. |
| 11/19/12 | L. Bubala | 0.10 | 32.50 | Email with dealer counsel D. Flahaut re NADC information. |
| 11/19/12 | L. Bubala | 0.10 | 32.50 | Email with M. Ghazi and J. Shaffer re additional questions from balance sheet. |
| 11/19/12 | L. Bubala | 0.10 | 32.50 | Telephone call with courtroom deputy L. Duffy re hearings on NADC's motion to withdraw and email with NADC counsel B. Irvine and J. Bustos on same. |
| 11/19/12 | L. Bubala | 0.10 | 32.50 | Emails with LG counsel R. Stovall re potential Dale Holding sale. |
| 11/19/12 | L. Bubala | 0.10 | 32.50 | Emails with Western Thrift's T. Neumann and J. Chubb re cash flow and offsets. |
| 11/19/12 | L. Bubala | 0.10 | 32.50 | Email with WIC counsel S. Lilja re information on listing of Western Moana Partners property. |
| 11/19/12 | L. Bubala | 0.30 | 97.50 | Review papers for hearings on IAP motion, applications for employment, and professional compensation motion. |
| 11/19/12 | L. Bubala | 0.10 | 32.50 | Review research re rights in Sunset Bluffs funds. |
| 11/19/12 | L. Bubala | 0.10 | 32.50 | Email with Western Bonding's J. Schaffer and J. Chubb re listing for McCarran property. |
| 11/19/12 | L. Bubala | 0.10 | 32.50 | Emails with M. Ghazi and WIC's J. Munro re request for exchange of information. |
| 11/19/12 | L. Bubala | 0.10 | 32.50 | Email with dealer counsel D. Flahaut re dealer contracts. |
| 11/19/12 | L. Bubala | 0.10 | 32.50 | Email with T. Lumsden re original LG administration agreement. |
| 11/19/12 | L. Bubala | 0.10 | 32.50 | Telephone call with J. Cox re services as tax accountant. |
| 11/19/12 | L. Bubala | 0.10 | 32.50 | Email with A. Kieu and J. Chubb re purchase agreement for McCarran lot. |
| 11/19/12 | L. Bubala | 0.10 | 32.50 | Emails with T. Lumsden, J. Shaffer and J. Chubb re tax returns and loss reporting. |
| 11/19/12 | L. Bubala | 0.10 | 32.50 | Email with Express Systems counsel A. Weill re payment of claims. |
| 11/19/12 | L. Bubala | 0.30 | 97.50 | Review WIC negotiations with LG on prospective Dale |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

| | | | | |
|---|---|---|---|---|
| Janet L. Chubb | | | | April 30, 2013 |
| 50 West Liberty, Suite 950 | | | | Invoice No.  1645874 |
| Reno, NV 89501 | | | | File No.  30833 / 4 |

|  |  |  |  |  |
|---|---|---|---|---|
| | | | | Holdings sale. |
| 11/19/12 | L. Bubala | 0.30 | 97.50 | Telephone call with WIC counsel S. Lilja re Dale Holdings sale proposal and Western Moana Partners issues. |
| 11/19/12 | L. Bubala | 0.30 | 97.50 | Meeting with trustee J. Chubb re LG/Dale Holdings, Sunset Bluffs, NADC, and Western Thrift issues. |
| 11/19/12 | L. Bubala | 0.20 | 65.00 | Emails with LG counsel D. Hertlein and R. Stovall and WIC counsel S. Lilja re negotiations over sale proposal and conference call. |
| 11/19/12 | L. Bubala | 0.10 | 32.50 | Meeting with J. Chubb re access to Western Thrift information; emails with J. Chubb, M. Ghazi and J. Shaffer on same. |
| 11/19/12 | L. Bubala | 0.50 | 162.50 | Review additional documents on Western Moana Partners from WIC counsel S. Lilja; review notice of broker with trustee J. Chubb; revise notice and direct B. Salinas to file. |
| 11/19/12 | L. Bubala | 0.20 | 65.00 | Email with J. Cox and review information re consolidation returns; circulate to J. Chubb and forensic accountants T. Lumsden and M. Ghazi for evaluation. |
| 11/19/12 | L. Bubala | 0.10 | 32.50 | Follow up with trustee J. Chubb re H Street property listing, insurance, and property taxes. |
| 11/19/12 | B. Meich | 0.20 | 50.00 | Discuss hearing and other matters with L. Bubala. |
| 11/20/12 | L. Bubala | 1.50 | 487.50 | hearings and preparation. |
| 11/20/12 | L. Bubala | 0.10 | 32.50 | Coordinate follow up call with J. Cox and trustee on tax issues. |
| 11/20/12 | L. Bubala | 0.10 | 32.50 | Emails with T. Lumsden and M. Ghazi re employment application. |
| 11/20/12 | L. Bubala | 0.20 | 65.00 | Call and emails with trustee and insurance agent G. Gofantini re insurance quote for H Street property. |
| 11/20/12 | L. Bubala | 0.10 | 32.50 | Email with J. Shaffer re status of insurance on vacant land on McCarran. |
| 11/20/12 | L. Bubala | 0.10 | 32.50 | Emails with J. Chubb and A. Kieu re status of collection on notes and next steps. |
| 11/20/12 | L. Bubala | 0.10 | 32.50 | Coordinate interim fee applications with J. Chubb following approval of engagement. |
| 11/20/12 | L. Bubala | 0.20 | 65.00 | Discuss negotiations with LG re Dale Holdings sale and positions to move forward with sale. |
| 11/20/12 | L. Bubala | 0.10 | 32.50 | Email with LG counsel R. Stovall and D. Hertlein and WIC counsel S. Lilja re Dale Holdings sale proposals. |
| 11/20/12 | L. Bubala | 0.40 | 130.00 | Review emails with WIC counsel G. Sunniville, J. Shaffer, G. Petroni and J. Chubb re overlap in WIC issues, payment for services of A. Kieu, WTL cash flow and meetings with J. Shaffer on AIS performance. |



Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI">

Janet L. Chubb                                                          April 30, 2013
50 West Liberty, Suite 950                              Invoice No.  1645874
Reno, NV 89501                                             File No.  30833 / 4

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 11/20/12 | L. Bubala | 1.00 | 325.00 | Telephone call with LG counsel R. Stovall and D. Hertlein and WIC counsel S. Lilja on Dale Holding sale negotiations. |
| 11/20/12 | G. Goolsby | 0.10 | 24.00 | Review Notice of Engagement of Broker by Western Moana Partners, LP. |
| 11/20/12 | G. Goolsby | 0.10 | 24.00 | Review Proof of Claim number 22 filed by U.S.T. re trustee fees. |
| 11/20/12 | B. Salinas | 0.20 | 35.00 | Finalize and file Notice of Broker Engagement. |
| 11/21/12 | L. Bubala | 0.10 | 32.50 | Email with trustee and T. Lumsden re collection efforts on notes. |
| 11/21/12 | L. Bubala | 0.10 | 32.50 | Emails with R. Engel re potential insurance policy claims counsel. |
| 11/21/12 | L. Bubala | 0.10 | 32.50 | Followup with Alpine Insurance's G. Gonfiantini re insurance for H Street parcel. |
| 11/21/12 | L. Bubala | 0.20 | 65.00 | Telephone call with WIC counsel S. Lilja re Dale Holdings (sale) and Sunset Bluffs (Western Bonding regulatory) issues. |
| 11/21/12 | L. Bubala | 0.40 | 130.00 | Prepare summary of issues for tax accountant and email with J. Cox and J. Chubb for consideration. |
| 11/21/12 | L. Bubala | 0.30 | 97.50 | Telephone call with J. Cox and J. Chubb re tax issues and application for employment. |
| 11/21/12 | L. Bubala | 1.50 | 487.50 | Telephone call with trustee, T. Lumsden and M. Ghazi re status of research on finances and potential claims. |
| 11/21/12 | L. Bubala | 0.10 | 32.50 | Direct B. Meich on collection of unpaid notes. |
| 11/21/12 | G. Goolsby | 0.10 | 24.00 | Review Gordon Silver's Motion to Withdraw as Counsel for North American Dealer Co-Op. |
| 11/21/12 | G. Goolsby | 0.10 | 24.00 | Review Proof of Claim number 23 filed by Leslie Miller |
| 11/21/12 | B. Salinas | 0.20 | 35.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 11/23/12 | L. Bubala | 0.10 | 32.50 | Email with Collier broker M. Molyneaux and trustee re listing of H Street property. |
| 11/24/12 | L. Bubala | 0.10 | 32.50 | Email with Collier broker M. Molyneaux and trustee re listing of H Street property. |
| 11/26/12 | L. Bubala | 0.60 | 195.00 | Emails with Apline Insurance president G. Gonfiantini, CBRE broker B. Edwards, and Collier broker M. Molyneaux re listing and insurance on H Street and McCarran properties; research on street addresses. |
| 11/26/12 | L. Bubala | 0.10 | 32.50 | Emails with G. Gonfiantini and trustee re insurance bids and APN v. address. |
| 11/26/12 | L. Bubala | 0.10 | 32.50 | Emails with CPA J. Cox and with trustee re consolidated tax return issues. |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                              April 30, 2013
50 West Liberty, Suite 950                                          Invoice No.  1645874
Reno, NV 89501                                                      File No.  30833 / 4

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 11/26/12 | L. Bubala | 0.30 | 97.50 | Prepare and circulate to IAP counsel J. Tennert proposed order approving IAP distribution |
| 11/26/12 | L. Bubala | 0.30 | 97.50 | Prepare orders approving employment applications for Armstrong Teasdale and McLaren Group; circulate to N. Strozza and W. Cossitt of U.S. Trustee's Office for approval as to form. |
| 11/26/12 | L. Bubala | 0.20 | 65.00 | Prepare order approving Knudsen order on payment of professional fees; direct B. Salinas on uploading for court approval. |
| 11/26/12 | L. Bubala | 0.10 | 32.50 | Follow up with B. Meich re collection activity on notes. |
| 11/26/12 | L. Bubala | 0.10 | 32.50 | Emails with M. Ghazi and C. Byrne re updated contact information to A. Kieu. |
| 11/26/12 | L. Bubala | 0.10 | 32.50 | Email with AT partner/insurance counsel P. Kenny re potential D&O and E&O claims. |
| 11/26/12 | L. Bubala | 1.00 | 325.00 | Legal research re administrative claims deadline; draft proposed motion and order to set deadline for Chapter 11 administrative claims; forward to trustee for review. |
| 11/26/12 | L. Bubala | 0.20 | 65.00 | Emails with LG counsel R. Stovall and with WIC counsel S. Lilja re proposals on sale of Dale Holdings property; email with trustee for review |
| 11/26/12 | L. Bubala | 0.30 | 97.50 | Review Admin Plus president S. Goughin's emails re claims Montana, North Dakota and Ohio. |
| 11/26/12 | L. Bubala | 1.30 | 422.50 | Review and compile transcripts from AIS matters, WIC matters, NADC litigation; email with Express Systems counsel J. Hartman and A. Weill re additional transcripts; email with WIC counsel S. Lilja re Rottman transcript; email with B. Salinas to direct on revisions and circulate to accountants. |
| 11/26/12 | L. Bubala | 0.10 | 32.50 | Email with T. Lumsden and J. Chubb re payroll analysis. |
| 11/26/12 | L. Bubala | 0.10 | 32.50 | Direct B. Salinas on preparation of requested documents from J. Shaffer from 341 meetings. |
| 11/26/12 | L. Bubala | 0.10 | 32.50 | Email with M. Ghazi and J. Shaffer re requested documents from Western Bonding. |
| 11/26/12 | L. Bubala | 0.20 | 65.00 | Review Utah order in WIC proceedings on (dis)allowance of consumer claims; direct B. Salinas to obtain additional court papers from WIC proceeding in Utah. |
| 11/26/12 | L. Bubala | 0.10 | 32.50 | Email with trustee and Western Thrift's M. Melendrez re projections and collections. |
| 11/27/12 | L. Bubala | 0.10 | 32.50 | Email with WIC counsel S. Lilja re deposition of S. Rottman. |
| 11/27/12 | L. Bubala | 0.10 | 32.50 | Email with Assistant US Trustee N. Strozza approving form |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 30, 2013
Invoice No.  1645874
File No.  30833 / 4

| | | | | |
|---|---|---|---|---|
| | | | | of orders for employment of Armstrong Teasdale and McLaren; direct B. Salinas on update and submission. |
| 11/27/12 | L. Bubala | 0.10 | 32.50 | Email with insurance counsel P. Kenny re conference call to discuss D&O and E&O policies. |
| 11/27/12 | L. Bubala | 0.10 | 32.50 | Email with LG counsel R. Stovall and D. Hertlein re direct communications from S. Gouhin. |
| 11/27/12 | L. Bubala | 0.10 | 32.50 | Review and respond to trustee's inquiries re joint prosecution agreement with WIC. |
| 11/27/12 | L. Bubala | 0.10 | 32.50 | Review and respond to trustee's inquiries re claim objections on consumer claims. |
| 11/27/12 | L. Bubala | 0.10 | 32.50 | Review bill from Holland and Hart to debtor; proposed course of action with trustee on inquiry in to prior charges and possible disgorgement. |
| 11/27/12 | L. Bubala | 0.70 | 227.50 | Legal research re automatic stay's power to protect estate junior lien. |
| 11/27/12 | L. Bubala | 0.10 | 32.50 | Review outstanding litigation based on upcoming deadlines for answers. |
| 11/27/12 | L. Bubala | 0.10 | 32.50 | Review S. Gouhin email to B. Barefield re policy complaint filed with Michigan Attorney General. |
| 11/27/12 | L. Bubala | 0.70 | 227.50 | Meeting with trustee re tax issues, NADC litigation, WIC liability pursuant to Utah order, and LG issues; call with CPA K. Selzer on tax issues; call with potential dealer counsel G. Leverity on NADC litigation. |
| 11/27/12 | L. Bubala | 0.10 | 32.50 | Email with Express counsel J. Hartman re additional transcript of examination of J. Shaffer. |
| 11/27/12 | L. Bubala | 0.10 | 32.50 | Emails with Administration Plus president S. Gouhin and Ohio DAG M. Wright re request for information. |
| 11/27/12 | L. Bubala | 0.70 | 227.50 | Continued meeting with trustee re LG, WIC, and WTL claims and litigation. |
| 11/27/12 | L. Bubala | 0.70 | 227.50 | Telephone call with WIC counsel S. Lilja re claims administration and Dale Holdings proposal. |
| 11/27/12 | L. Bubala | 0.10 | 32.50 | Telephone call with insurance partner P. Kenny re rights under D&O and E&O policies. |
| 11/27/12 | L. Bubala | 0.20 | 65.00 | Follow up with Trustee on potential Dale Holdings resolution based on discussion with WIC counsel S. Lilja. |
| 11/27/12 | L. Bubala | 0.40 | 130.00 | Review Petroni & Nichols' invoice for additional services; review prior fee application, order, and payment; discuss with trustee on response; email with G. Petroni declining payment. |
| 11/27/12 | L. Bubala | 0.10 | 32.50 | Direct G. Goolsby on preparation of motion to dismiss NADC adversary proceeding. |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                    April 30, 2013
50 West Liberty, Suite 950                              Invoice No.  1645874
Reno, NV 89501                                             File No.  30833 / 4

| 11/27/12 | L. Bubala | 0.50 | 162.50 | Email to Dale Holding lender counsel M. Rupe re sale negotiations and applicability of automatic stay. |
| 11/27/12 | L. Bubala | 0.10 | 32.50 | Emails with IAP counsel J. Tennert re requested changes to proposed order. |
| 11/27/12 | L. Bubala | 0.20 | 65.00 | Email and telephone call with debtor's counsel G. Petroni re post confirmation invoice and case status. |
| 11/27/12 | L. Bubala | 0.20 | 65.00 | Emails with M. Ghazi and trustee re outstanding document requests from 341 meeting. |
| 11/27/12 | L. Bubala | 0.40 | 130.00 | Email with tax accountant K. Seltzer re potential issues on prior and future returns. |
| 11/27/12 | L. Bubala | 0.20 | 65.00 | Telephone call with tax accountant K. Seltzer and J. Chubb re issues on tax losses and amended returns. |
| 11/27/12 | L. Bubala | 0.10 | 32.50 | Emails with LG counsel R. Stovall and D. Hertlein re timing to respond to complaint. |
| 11/27/12 | L. Bubala | 0.10 | 32.50 | Direct B. Salinas to follow up re entry of order to engage CBRE. |
| 11/27/12 | L. Bubala | 0.10 | 32.50 | Follow up with trustee re engagement of of Colliers broker T. Stover Jr. to list H Street property. |
| 11/27/12 | L. Bubala | 0.10 | 32.50 | Review payment stream of Klumb note; emails with T. Lumsden on same; update files. |
| 11/27/12 | L. Bubala | 0.20 | 65.00 | Prepare and circulate questions to LG counsel R. Stovall and D. Hertlien and to WIC counsel S. Lilja re funding and administration issues. |
| 11/27/12 | L. Bubala | 0.30 | 97.50 | Review orders from WIC proceedings and inquire with WIC counsel S. Lilja re addition to distribution list. |
| 11/27/12 | L. Bubala | 0.30 | 97.50 | Research re reporting requirements with US Trustee and Court; email with trustee on status of same. |
| 11/27/12 | L. Bubala | 0.10 | 32.50 | Direct B. Salinas re addition of After Hours Computing to creditor matrix based on unpaid Ch 11 administrative expenses. |
| 11/27/12 | L. Bubala | 0.10 | 32.50 | Direct B. Meich re demand to preserve electronically stored information. |
| 11/27/12 | L. Bubala | 0.20 | 65.00 | Review communications from insurance policy counsel re rights to director coverage. |
| 11/27/12 | L. Bubala | 0.20 | 65.00 | Review analysis of rights under Sunset Bluffs agreements. |
| 11/27/12 | B. Meich | 0.80 | 200.00 | Correspond with L. Bubala; review emails re outstanding debts on certain notes; discuss matter with L. Bubala; retrieve documents; discuss matter with J. Chubb; research James Hillery; review email from J. Chubb re contact information. |
| 11/27/12 | B. Salinas | 0.10 | 17.50 | Finalize and upload order re compensation. |



<table>
<tr><td></td><td>50 West Liberty, Suite 950</td></tr>
<tr><td></td><td>Reno, NV 89501</td></tr>
<tr><td></td><td>Phone: 775.322.7400</td></tr>
<tr><td></td><td>Fax: 775.322.9049</td></tr>
</table>

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

| | |
|---|---|
| Janet L. Chubb | April 30, 2013 |
| 50 West Liberty, Suite 950 | Invoice No.  1645874 |
| Reno, NV 89501 | File No.  30833 / 4 |

| | | | | |
|---|---|---|---|---|
| 11/27/12 | B. Salinas | 0.10 | 17.50 | Finalize and upload order re Chapter 7 Trustee's Application for Employment of Armstrong Teasdale. |
| 11/28/12 | L. Bubala | 0.10 | 32.50 | Direct G. Goolsby re preparation of interim fee disclosures for AT and McLaren. |
| 11/28/12 | L. Bubala | 0.10 | 32.50 | Email with LG counsel D. Hertlein re questions on rights in LG claims and overlap with Dale Holdings sale. |
| 11/28/12 | L. Bubala | 0.30 | 97.50 | Telephone call with IAP counsel J. Tennert re proposed language for order; revise order and recirculate to J. Tennert for review. |
| 11/28/12 | L. Bubala | 0.10 | 32.50 | Email with G. Goolsby re invoice information for interim fee applications. |
| 11/28/12 | L. Bubala | 0.50 | 162.50 | Followup with Alpine Ins. president G. Gonfiantini re H Street property insurance; emails re status of case and plans based on underwritings questions; emails re quote; update J. Chubb. |
| 11/28/12 | L. Bubala | 0.10 | 32.50 | Followup with M. Ghazi and J. Chubb re insurance on McCarran property. |
| 11/28/12 | L. Bubala | 0.50 | 162.50 | Emails with CPA K. Seltzer re tax issues; research re compelling reasons for deconsolidation; telephone message with IRS counsel R. Thorley on same. |
| 11/28/12 | L. Bubala | 0.20 | 65.00 | Telephone call wit IRS counsel R. Thorley re consolidated tax returns and bankruptcy. |
| 11/28/12 | L. Bubala | 0.20 | 65.00 | Followup with court on entry of engagement of CBRE on McCarrant lot; review listing agreement re arbitration provision; forward to J. Chubb for review. |
| 11/28/12 | L. Bubala | 0.20 | 65.00 | Emails with Collier broker T. Stover and J. Chubb re listing agreement for H Street property and revisions and preparation of employment application by G. Goolsby. |
| 11/28/12 | L. Bubala | 0.30 | 97.50 | Telephone call with CPA K. Seltzer and J. Chubb re tax issues. |
| 11/28/12 | L. Bubala | 0.30 | 97.50 | Email with forensic professionals T. Lumsden and M. Ghazi and tax accountant K. Seltzer re issues with tax returns in past and future. |
| 11/28/12 | L. Bubala | 0.10 | 32.50 | Followup with A. Kieu and M. Ghazi re insurance on McCarran property. |
| 11/28/12 | L. Bubala | 0.10 | 32.50 | Direct G. Goolsby on preparation of application to employ Collier on listing of H Street property. |
| 11/28/12 | L. Bubala | 0.20 | 65.00 | Review CBRE listing agreement re dual agency and arbitration; advise J. Chubb on same; review communications from US Trustee on same and advise G. Sims of required amendments to agreement. |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb                                                      April 30, 2013
50 West Liberty, Suite 950                              Invoice No.  1645874
Reno, NV 89501                                              File No.  30833 / 4

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 11/28/12 | L. Bubala | 0.10 | 32.50 | Emails with claimant B. Barefield re rights to payment and filing of claim in bankruptcy. |
| 11/28/12 | L. Bubala | 0.10 | 32.50 | Emails with trustee and M. Ghazi re reporting requirements with US Trustee and court. |
| 11/28/12 | L. Bubala | 0.10 | 32.50 | Email with G. Goolsby re form of proposed interim fee applications. |
| 11/28/12 | G. Goolsby | 0.10 | 24.00 | Read and respond to email from L. Bubala re filing initial fee application for AT and McClaren. |
| 11/28/12 | G. Goolsby | 0.10 | 24.00 | Read and respond to email from J. Chubb re drafting application to retain broker for Colliers international. |
| 11/28/12 | B. Meich | 1.20 | 300.00 | Correspond with L. Bubala and J. Chubb re litigation hold letter; draft letter; consider issues; revise letter; discuss matter with L. Bubala. |
| 11/28/12 | B. Salinas | 0.10 | 17.50 | Finalize and upload Order re IAP. |
| 11/29/12 | L. Bubala | 0.10 | 32.50 | Emails with T. Lumsden re fee application procedure. |
| 11/29/12 | L. Bubala | 0.10 | 32.50 | Emails with Alpine Insurance's T. Ross and trustee re policy for H Street. |
| 11/29/12 | L. Bubala | 0.30 | 97.50 | Direct G. Goolsby and B. Salinas re form of interim fee applications; review forms from Silver Legacy filings and circulate to G. Goolsby as models for our applications. |
| 11/29/12 | L. Bubala | 0.20 | 65.00 | Email with Collier broker T. Stoever and G. Goolsby re listing agreement for H Street, revisions and preparation of employment application. |
| 11/29/12 | L. Bubala | 0.10 | 32.50 | Direct G. Brozovich re invoices for fee applications. |
| 11/29/12 | L. Bubala | 0.10 | 32.50 | Email with creditor B. Barefield re filing proof of claim against estate. |
| 11/29/12 | L. Bubala | 0.10 | 32.50 | Direct B. Salinas re revisions to form of order on employment matters, compensation matters, and IAP distribution; calls with courtroom deputy L. Duffy on same. |
| 11/29/12 | L. Bubala | 0.10 | 32.50 | Email with A. Kieu re insurance coverage on McCarran parcel. |
| 11/29/12 | L. Bubala | 0.10 | 32.50 | Email with trustee and J. Shaffer re tax return questions. |
| 11/29/12 | L. Bubala | 0.10 | 32.50 | Email with Dale Holding's S. Gouhin re issues for closing of transaction. |
| 11/29/12 | L. Bubala | 0.20 | 65.00 | Emails with LG counsel R. Stovall and with WIC counsel S. Lilja re LG payment questions. |
| 11/29/12 | G. Goolsby | 0.20 | 48.00 | Read and respond to emails from L. Bubala re using Silver Legacy unsecured creditors committee's fee application as model for Access. |
| 11/29/12 | G. Goolsby | 1.70 | 408.00 | Draft interim fee application for Armstrong Teasdale for August, 2012. |



50 West Liberty, Suite 950
Reno, NV  89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                        April 30, 2013
50 West Liberty, Suite 950                                Invoice No.  1645874
Reno, NV 89501                                               File No.  30833 / 4

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 11/29/12 | G. Goolsby | 1.70 | 408.00 | Draft interim fee application for Armstrong Teasdale for September, 2012. |
| 11/29/12 | G. Goolsby | 1.70 | 408.00 | Draft interim fee application for Armstrong Teasdale for October, 2012. |
| 11/29/12 | G. Goolsby | 0.60 | 144.00 | Draft application to employ Colliers International. |
| 11/29/12 | G. Goolsby | 0.10 | 24.00 | Review Order Granting Chapter 7 Trustee's Ex-Parte Application for an Order Authorizing the Retention of CBRE. |
| 11/29/12 | B. Salinas | 0.40 | 70.00 | Prepare and file Notice of Entry of Order - CBRE. |
| 11/29/12 | B. Salinas | 0.40 | 70.00 | Revise all Order pursuant to Court's request and resubmit to the Court. |
| 11/30/12 | L. Bubala | 0.10 | 32.50 | Emails with creditor B. Barefield re claim against estate on warranty. |
| 11/30/12 | L. Bubala | 0.10 | 32.50 | Emails with CPA K. Selzer and trustee re potential engagement as tax professional. |
| 11/30/12 | L. Bubala | 0.50 | 162.50 | Review proposed fee applications and provide recommendations to G. Goolsby; emails and calls with G. Goolsby and B. Salinas on submission of same. |
| 11/30/12 | L. Bubala | 0.10 | 32.50 | Emails with T. Lumsden and M. Ghazi re LG questions from LG and WIC. |
| 11/30/12 | G. Goolsby | 0.10 | 24.00 | Read and respond to email from L. Bubala re finalizing Armstrong Teasdale's fee application. |
| 11/30/12 | G. Goolsby | 2.40 | 576.00 | Revise Fee Application for Armstrong Teasdale for August, September and October. |
| 11/30/12 | G. Goolsby | 1.30 | 312.00 | Draft Fee Application for McLaren Advisory Group for month of September (.9); email to T. Lumsden and Maryam Ghazi for review (.1); make revisions to fee application (.3). |
| 11/30/12 | G. Goolsby | 1.30 | 312.00 | Draft Fee Application for McLaren Advisory Group for month of October (.9); email to T. Lumsden and Maryam Ghazi for review (.1); make revisions to fee Kapp (.3). |
| 11/30/12 | B. Meich | 0.20 | 50.00 | Review email from L. Bubala and statement from Mark Trafton re subordination; consider release. |
| 11/30/12 | B. Salinas | 0.90 | 157.50 | Prepare draft of Declaration of Theodore Stoever in Support of Application for Retention. |
| 11/30/12 | B. Salinas | 1.50 | 262.50 | Finalize and file Armstrong Teasdale's First, Second and Third Monthly Request for Fees; and McLaren's First and Second Monthly Fee Request. |

Total Hours:     71.10

Total Services                    20,753.50



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 30, 2013
Invoice No.  1645874
File No.  30833 / 4

## Disbursements Summary

| Date | Cost | Amount |
|---|---|---|
| 11/01/12 | Courier Service - VENDOR: Bootleg Courier LLC; INVOICE#: 1072; DATE: 11/1/2012 | 20.00 |
| 11/06/12 | Miscellaneous - VENDOR: Janet Chubb; INVOICE#: SOFTWARE_10/09/12; DATE: 10/9/2012 | 164.99 |
| 11/06/12 | Teleconference Costs - VENDOR: Janet Chubb; INVOICE#: COURTCALL1_10/10/12; DATE: 10/10/2012 | 30.00 |
| 11/27/12 | Deposition Transcripts - VENDOR: Sunshine Reporting and Litigation Servic; INVOICE#: 907322; DATE: 11/8/2012 | 740.80 |
| 11/30/12 | Teleconference Costs - Premiere Global; Invoice 12455031, Call on, 10/12/2012 | 7.88 |
| 11/01/12 | Digital Reproductions - User: 10537, 19 pages | 2.66 |
| 11/02/12 | Digital Reproductions - User: 10537, 39 pages | 5.46 |
| 11/05/12 | Digital Reproductions - User: 10537, 201 pages | 28.14 |
| 11/06/12 | Digital Reproductions - User: 10537, 53 pages | 7.42 |
| 11/07/12 | Digital Reproductions - User: 10537, 14 pages | 1.96 |
| 11/08/12 | Digital Reproductions - User: 10537, 344 pages | 48.16 |
| 11/09/12 | Digital Reproductions - User: 10537, 38 pages | 5.32 |
| 11/12/12 | Digital Reproductions - User: 0736, 144 pages | 20.16 |
| 11/13/12 | Digital Reproductions - User: 10537, 1 page | 0.14 |
| 11/14/12 | Digital Reproductions - User: 10537, 8 pages | 1.12 |
| 11/15/12 | Digital Reproductions - User: 10537, 72 pages | 10.08 |
| 11/16/12 | Digital Reproductions - User: 0736, 191 pages | 26.74 |
| 11/18/12 | Digital Reproductions - User: 0736, 9 pages | 1.26 |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 30, 2013
Invoice No.  1645874
File No.  30833 / 4

| **Disbursements Summary** | | |
|---|---|---:|
| **Date** | **Cost** | **Amount** |
| 11/19/12 | Digital Reproductions - User: 10537, 45 pages | 6.30 |
| 11/20/12 | Digital Reproductions - User: 10537, 49 pages | 6.86 |
| 11/21/12 | Digital Reproductions - User: 10537, 19 pages | 2.66 |
| 11/26/12 | Digital Reproductions - User: 10537, 15 pages | 2.10 |
| 11/27/12 | Digital Reproductions - User: 0736, 166 pages | 23.24 |
| 11/28/12 | Digital Reproductions - User: 0618, 53 pages | 7.42 |
| 11/29/12 | Digital Reproductions - User: 10537, 113 pages | 15.82 |
| 11/30/12 | Digital Reproductions - User: 0786, 303 pages | 42.42 |
| | Total Disbursements | 1,229.11 |
| | **Matter Total** | **21,982.61** |



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 30, 2013
Invoice No.  1645874
File No.  30833 / 4

| Attorney/Paralegal Summary | | | |
|---|---|---|---|
| **Name** | **Rate** | **Hours** | **Amount** |
| B. Salinas | 175.00 | 6.30 | 1,102.50 |
| G. Goolsby | 240.00 | 16.40 | 3,936.00 |
| B. Meich | 250.00 | 2.40 | 600.00 |
| L. Bubala | 325.00 | 44.90 | 14,592.50 |
| G. Schmitz | 475.00 | 1.10 | 522.50 |
| **Total** | | **71.10** | **20,753.50** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 30, 2013
Invoice No. 1645873
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

## REMITTANCE COPY
### Please return with payment

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 4 | Representation of the Trustee/Access Insurance Services, Inc. | 20,152.00 | 873.98 | 21,025.98 |

**TOTAL AMOUNT DUE:** **21,025.98**

**Remaining Credits** **37,333.49**
**Remaining Retainer** **0.00**

## ** PAYMENT IS DUE UPON RECEIPT **

**Please Remit Payment To:**
ARMSTRONG TEASDALE LLP
Department Number 478150
P.O. Box 790100
St. Louis, MO  63179-9933



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

| | |
|---|---|
| Janet L. Chubb | April 30, 2013 |
| 50 West Liberty, Suite 950 | Invoice No. 1645873 |
| Reno, NV 89501 | File No. 30833 |

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

## SUMMARY OF INVOICE # 1645873

FOR PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2012

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 4 | Representation of the Trustee/Access Insurance Services, Inc. | 20,152.00 | 873.98 | 21,025.98 |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | **21,025.98** |

| | |
|---|---|
| **Remaining Credits** | **37,333.49** |
| **Remaining Retainer** | **0.00** |

**\*\* PAYMENT IS DUE UPON RECEIPT \*\***



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                                  April 30, 2013
50 West Liberty, Suite 950                                       Invoice No. 1645873
Reno, NV 89501                                                           File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

| **Summary of Prior Invoices Outstanding** <br> **for Representation of the Trustee/Access Insurance Services, Inc. - Matter #4** | | | | |
|---|---|---|---|---|
| **Invoice Date** | **Invoice No.** | **Invoice Amt** | **Payments Applied** | **Balance Due** |
| 09/24/12 | 1580349 | 7,071.44 | 5,657.74 | 1,413.70 |
| 10/18/12 | 1587107 | 19,025.20 | 15,479.00 | 3,546.20 |
| 11/20/12 | 1594989 | 19,863.30 | 16,102.40 | 3,760.90 |
| 02/20/13 | 1624404 | 15,389.22 | 0.00 | 15,389.22 |
| 04/15/13 | 1640593 | 4,355.77 | 0.00 | 4,355.77 |

**Past Due Amount**                                                                          **28,465.79**

**Current Invoice Total**                                                                  **21,025.98**

**Total Now Due**                                                                                **49,491.77**



50 West Liberty, Suite 950
Reno, NV  89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                      April 30, 2013
50 West Liberty, Suite 950                                 Invoice No.  1645873
Reno, NV 89501                                               File No.  30833 / 4

### 4  - REPRESENTATION OF THE TRUSTEE/ACCESS INSURANCE SERVICES, INC.

FOR SERVICES RENDERED THROUGH DECEMBER 31, 2012:

| Fee Summary | | | |
|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 12/02/12 | L. Bubala | 0.10 | 32.50 | Email with trustee re evaluation of retention of CPA K. Seltzer for consolidation issues. |
| 12/03/12 | L. Bubala | 0.10 | 32.50 | Emails with LG counsel, D. Hertlein, re time to respond to complaint. |
| 12/03/12 | L. Bubala | 0.10 | 32.50 | Email with M. Ghazi, J. Shaffer and A. Kieu re additional records requested and previously promised by J. Shaffer. |
| 12/03/12 | L. Bubala | 0.10 | 32.50 | Review payment information re Klumb, Rowland and Kieu. |
| 12/03/12 | L. Bubala | 0.20 | 65.00 | Review H Street insurance policy and provide recommendation to trustee. |
| 12/03/12 | L. Bubala | 0.10 | 32.50 | Followup with G. Goolsby re employment application for T. Stoever at Collier for H Street property. |
| 12/03/12 | L. Bubala | 0.40 | 130.00 | Review CPA, K. Seltzer's, resume; email with J. Chubb re options; research and email Grant Thorton Sr., Tax Manager, and J. Haugeberg re options with larger firm. |
| 12/03/12 | L. Bubala | 0.10 | 32.50 | Revise proposed motion to set claims bar date for Chapter 11 administrative expenses and direct B. Salinas to file. |
| 12/03/12 | G. Goolsby | 0.10 | 24.00 | Read proof of claim number of Wilson Olds Cadillac Toyota, for services due under contract. |
| 12/03/12 | G. Goolsby | 0.10 | 24.00 | Read Order Granting Application For Order Authorizing the Retention of AT. |
| 12/03/12 | G. Goolsby | 0.10 | 24.00 | Read Order Granting Debtor's Motion to Approve its Transfer of Segregated Trust Monies to Industrial Alliance Pacific General Insurance. |
| 12/03/12 | G. Goolsby | 0.10 | 24.00 | Read Order Granting Chapter 7 Trustee's Application for an Order Authorizing the Retention of McLaren Advisory Group as Accountant. |
| 12/03/12 | G. Goolsby | 0.10 | 24.00 | Read Order Granting Trustee's Motion for Administrative Order Pursuant to 11 U.S.C. sections 105(a) and 331 Establishing Procedures for Interim Compensation and Expense  Reimbursement of Professionals. |
| 12/03/12 | B. Salinas | 1.30 | 227.50 | Prepare and file Notice of Entry of Order Granting Retention of AT; Debtors' Motion to Approve Transfer of IAP; Retention of McLaren; and Interim Compensation and |



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

| | |
|---|---|
| Janet L. Chubb | April 30, 2013 |
| 50 West Liberty, Suite 950 | Invoice No.  1645873 |
| Reno, NV 89501 | File No.  30833 / 4 |

|  |  |  |  |  |
|---|---|---|---|---|
| | | | | Expense Reimbursement. |
| 12/04/12 | L. Bubala | 0.30 | 97.50 | Emails with GT CPA, J. Haugeberg, and meeting with trustee re representation on consolidation issues. |
| 12/04/12 | L. Bubala | 0.10 | 32.50 | Emails with M. Ghazi and G. Goolsby re fee application papers for November. |
| 12/04/12 | L. Bubala | 0.10 | 32.50 | Telephone call with LG counsel, R. Stovall, re negotiations on Dale Holdings sale. |
| 12/04/12 | L. Bubala | 0.10 | 32.50 | Telephone call with WIC counsel S. Lilja re issues on Dale Holdings sale. |
| 12/04/12 | L. Bubala | 0.10 | 32.50 | Emails with G. Goolsby and G. Brozovich re AT fee application for November 2012. |
| 12/04/12 | L. Bubala | 0.30 | 97.50 | Prepare for meeting with trustee and GT accountants J. Haugeberg and K. Pierce re consolidation issues. |
| 12/04/12 | L. Bubala | 0.70 | 227.50 | Meeting with trustee and GT accountants J. Haugeberg and K. Pierce re consolidation issues. |
| 12/04/12 | L. Bubala | 0.20 | 65.00 | Meeting with H Street broker T. Stoever re listing and potential purchaser. |
| 12/04/12 | L. Bubala | 0.30 | 97.50 | Update conflict list and circulate to GT accountants for review; direct B. Salinas to run supplemental conflict check. |
| 12/04/12 | L. Bubala | 0.40 | 130.00 | Review and edit application to engage Collier to list H Street property, supporting declaration and listing agreement; email and calls with G. Goolsby re revisions to listing agreement. |
| 12/04/12 | L. Bubala | 0.30 | 97.50 | Edit CBRE listing agreement re dual agency and arbitration; telephone call with trustee re changes on same; email with CBRE agent G. Sims and trustee on same. |
| 12/04/12 | L. Bubala | 0.10 | 32.50 | Review insurance proposal from A. Kieu re McCarran property; email with her on correct documentation and detail of coverage or potential coverage. |
| 12/04/12 | L. Bubala | 0.10 | 32.50 | Review Alpine Insurance policy proposal for H Street with trustee and wait for her follow up with Alpine on coverage. |
| 12/04/12 | G. Goolsby | 0.10 | 24.00 | Read and respond to emails from L. Bubala re drafting interim fee requests for McLaren and AT. |
| 12/04/12 | G. Goolsby | 0.40 | 96.00 | Draft McLaren's Third Monthly Fee Request for the Period of November 1, 2012 through November 30, 2012 (.3); email to L. Bubala for review (.1). |
| 12/04/12 | G. Goolsby | 0.40 | 96.00 | Draft AT's Fourth Monthly Fee Request for the Period of November 1, 2012 through November 30, 2012 (.3); email to L. Bubala for review (.1). |
| 12/04/12 | G. Goolsby | 0.10 | 24.00 | Review filed Third Monthly Fee Request by McLaren. |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

| | | | | |
|---|---|---|---|---|
| Janet L. Chubb | | | | April 30, 2013 |
| 50 West Liberty, Suite 950 | | | | Invoice No.  1645873 |
| Reno, NV 89501 | | | | File No.  30833 / 4 |

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| 12/04/12 | G. Goolsby | 0.10 | 24.00 | Review filed Fourth Monthly Fee Request by AT. |
| 12/04/12 | G. Goolsby | 0.60 | 144.00 | Revise Application to Retain Colliers International. |
| 12/04/12 | G. Goolsby | 0.40 | 96.00 | Revise Stoever Declaration in support of App to Retain Colliers. |
| 12/04/12 | G. Goolsby | 0.20 | 48.00 | Review and revise listing agreement with Colliers International. |
| 12/04/12 | B. Meich | 2.60 | 650.00 | Correspond with L. Bubala re legal research; research foreclosure laws in California; research one-action rule; research deficiency actions; research actions on guarantee; discuss foreclosure and title report with Bonnie Dyer; review loan documents; call Placer Foreclosure; discuss matter with L. Bubala; prepare file; discuss sale guarantee and nonjudicial foreclosure with Ron at Placer Foreclosure; prepare deed of trust; email Placer Foreclosure. |
| 12/04/12 | B. Salinas | 0.30 | 52.50 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 12/04/12 | B. Salinas | 1.30 | 227.50 | Revise; finalize and file Armstrong Teasdale LLP's and McLaren's Fee Applications; mail pursuant to certificate of service. |
| 12/05/12 | L. Bubala | 0.20 | 65.00 | Emails with CBRE agent, G. Sims, re revisions to McCarran listing agreement; review changes; email with J. Shaffer, A. Kieu and C. Byrne re execution of agreement. |
| 12/05/12 | L. Bubala | 0.20 | 65.00 | Emails with creditor, H. Rothbaum, from Pinnacle re potential claim; direct B. Salinas on scope of communication with creditor; consult with trustee on same. |
| 12/05/12 | L. Bubala | 0.30 | 97.50 | Review materials from WIC liquidator on Western Moana Properties' property and obligations; email with trustee and accountants on evaluation of the same. |
| 12/05/12 | L. Bubala | 0.20 | 65.00 | Review Collier application and related documents to list H Street property and direct G. Goolsby and B. Salinas on revisions. |
| 12/05/12 | L. Bubala | 0.10 | 32.50 | Review and approve proposed stipulation for response on LG litigation. |
| 12/05/12 | L. Bubala | 0.40 | 130.00 | Advise B. Meich and trustee re documentation and procedure for reconveyance of WTL deed of trust. |
| 12/05/12 | L. Bubala | 0.10 | 32.50 | Emails with J. Shaffer, A. Kieu and C. Byrne re execution of McCarran listing agreement with CBRE. |
| 12/05/12 | G. Goolsby | 0.10 | 24.00 | Read and respond to emails from L. Bubala re revisions to make to Stoever Declaration. |
| 12/05/12 | G. Goolsby | 0.10 | 24.00 | Read emails from L. Bubala directing me to create redline of Colliers International listing agreement to the changed |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 30, 2013
Invoice No.  1645873
File No.  30833 / 4

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | version I created for Ted Stoever's review. |
| 12/05/12 | G. Goolsby | 0.20 | 48.00 | Create redline version of Colliers International's listing agreement for Ted Stoever's review. |
| 12/05/12 | G. Goolsby | 0.10 | 24.00 | Email Ted Stoever  Declaration, Application to Retain Colliers, and redline version of listing agreement for his review. |
| 12/05/12 | G. Goolsby | 0.20 | 48.00 | Revise Stoever Declaration with revisions from L. Bubala. |
| 12/05/12 | G. Goolsby | 0.20 | 48.00 | Draft Order Granting Chapter 7 Trustee's Ex Parte Application for an Order Authorizing the Retention of Colliers International. |
| 12/05/12 | B. Meich | 2.00 | 500.00 | Discuss release of Western Thrift lien with J. Chubb; prepare file re release; direct staff; review draft release; draft request for full reconveyance of deed of trust; correspond with L. Bubala and J. Chubb; discuss matter with L. Bubala; discuss matter with and draft email to trustee on deed of trust. |
| 12/05/12 | B. Salinas | 0.40 | 70.00 | Draft Second Stipulation Further Extending Answer Date. |
| 12/05/12 | B. Salinas | 0.30 | 52.50 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 12/06/12 | L. Bubala | 0.20 | 65.00 | Review supplemental conflict check; direct B. Salinas on additional conflict check, distribution of names to other professionals, and drafting of supplemental declarations. |
| 12/06/12 | L. Bubala | 0.10 | 32.50 | Email with A. Kieu and M. Ghazi re insurance policy for McCarran property jointly owned by Western Bonding. |
| 12/06/12 | L. Bubala | 1.20 | 390.00 | Review LG records and Dale Holdings sale proposal; telephone call with M. Ghazi re her investigation of same and evaluation options. |
| 12/06/12 | L. Bubala | 0.30 | 97.50 | Direct B. Meich re NADC litigation, NADC counsel motion to withdraw, potential motion to dismiss, and potential bankruptcy. |
| 12/06/12 | L. Bubala | 0.10 | 32.50 | Direct B. Meich re status of WTL payments and litigation, with followup with trustee and accountants on status of payments. |
| 12/06/12 | L. Bubala | 0.50 | 162.50 | Prepare summary of distribution of funds from Dale Holdings proposed sale; email with M. Ghazi on same; telephone call with WIC counsel S. Lilja on same. |
| 12/06/12 | L. Bubala | 0.50 | 162.50 | Review LG issues with Dale Holdings sale with J. Chubb. |
| 12/06/12 | L. Bubala | 0.50 | 162.50 | Telephone call with WIC counsel S. Lilja re LG issues with Dale Holdings sale. |
| 12/06/12 | L. Bubala | 0.40 | 130.00 | Review Admin Plus' S. Goughin's email to Ohio DAG M. Wright re requests for information and attached documents. |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                          April 30, 2013
50 West Liberty, Suite 950                   Invoice No.  1645873
Reno, NV 89501                                   File No.  30833 / 4

| | | | | |
|---|---|---|---|---|
| 12/06/12 | L. Bubala | 0.10 | 32.50 | Review email from WIC counsel S. Lilja to LG counsel R. Stovall and D. Hertlein re potential sale issues for Dale Holdings property. |
| 12/06/12 | L. Bubala | 0.40 | 130.00 | Review bankruptcy petition, schedules and statements, and 341 notice from NADC; circulate with comments to J. Chubb, T. Lumsden and M. Ghazi. |
| 12/06/12 | L. Bubala | 0.10 | 32.50 | Review notice of NADC bankruptcy drafted by B. Meich and direct B. Salinas on filing. |
| 12/06/12 | L. Bubala | 0.20 | 65.00 | Emails and calls with GT accountants J. Haugeberg and J. Chubb re tax deconsolidation. |
| 12/06/12 | L. Bubala | 0.20 | 65.00 | Meeting with trustee re filing request for deconsolidation; emails with T. Lumsden, M. Ghazi and trustee on timing for return; email with IRS counsel R. Thorley on same. |
| 12/06/12 | L. Bubala | 0.10 | 32.50 | Review claim filed by North Bay Nissan. |
| 12/06/12 | L. Bubala | 0.10 | 32.50 | Direct B. Meich to follow up on WTL litigation re status of payments and preferred stock interest. |
| 12/06/12 | L. Bubala | 0.10 | 32.50 | Emails with trustee, T. Lumsden and M. Ghazi re NADC bankruptcy filing and claims and counterclaims. |
| 12/06/12 | L. Bubala | 0.20 | 65.00 | Email with M. Ghazi and B. Meich re WTL financials; review documents and follow up with questions on recovery. |
| 12/06/12 | L. Bubala | 0.10 | 32.50 | Emails with trustee, M. Ghazi, B. Meich and T. Lumsden re evaluation of WTL performance. |
| 12/06/12 | B. Meich | 0.50 | 125.00 | Correspond with L. Bubala and J. Chubb re lien release; draft request for release to Mark Trafton; consider response re execution of request; prepare file. |
| 12/06/12 | B. Meich | 2.10 | 525.00 | Discuss LG matter with L. Bubala; discuss Western Thrift lawsuit with L. Bubala; discuss NADC litigation with L. Bubala; discuss Western Thrift with J. Chubb; consider status of motion with withdraw; consider motion to dismiss NADC litigation; review Hank Bailey correspondence; research Colorado bankruptcy petitions; correspond with L. Bubala re motion to dismiss; draft notice of bankruptcy for main case; alter caption for adversary case; draft notice for adversary case; correspond with L. Bubala and B. Salinas re Colorado bankruptcy of NADC; correspond with Maryam re Western Thrift action; discuss Western Thrift with Maryam. |
| 12/06/12 | B. Salinas | 0.20 | 35.00 | File Ex Parte Motion to Set Bar Date; upload Order. |
| 12/06/12 | B. Salinas | 0.20 | 35.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                    April 30, 2013
50 West Liberty, Suite 950                           Invoice No.  1645873
Reno, NV 89501                                          File No.  30833 / 4

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/07/12 | L. Bubala | 0.10 | 32.50 | Email with LG counsel D. Hertlein re stipulation to extend response to complaint and confirm filing with B. Salinas. |
| 12/07/12 | L. Bubala | 0.10 | 32.50 | Email from Ohio DAG M. Wright re follow up on her investigation. |
| 12/07/12 | L. Bubala | 0.30 | 97.50 | Develop strategy with B. Meich and trustee re WTL payments and setoffs. |
| 12/07/12 | L. Bubala | 0.10 | 32.50 | Coordinate followup meeting with GT accountants and trustee. |
| 12/07/12 | L. Bubala | 0.10 | 32.50 | Review T. Lumsden response on supplemental conflict check and direct B. Salinas on preparation of supplemental delcaration. |
| 12/07/12 | B. Meich | 1.60 | 400.00 | Review correspondence with J. Chubb, L. Bubala, Maryam and Tom; review summaries of facts, accounts, and proposed wind down; conference with J. Chubb and L. Bubala; email Maryam re obvious cost savings; email Maryam and Tom re pledge on money market account and setoff; consider consideration issue; review file for assignment; email staff re file. |
| 12/07/12 | B. Salinas | 0.30 | 52.50 | Finalize and file Second Stipulation Extending Answer Date; upload Order; email to LG Warranty counsel. |
| 12/07/12 | B. Salinas | 0.60 | 105.00 | Finalize and file with the U.S. Bankruptcy Court (main and adversary case), Notice of NDAC Bankruptcy filing, State of Colorado. |
| 12/07/12 | B. Salinas | 0.20 | 35.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 12/10/12 | L. Bubala | 0.20 | 65.00 | Telephone call with trustee and Grant CPAs J. Haugeberg and K. Pierce re tax sharing or consolidation. |
| 12/10/12 | L. Bubala | 0.10 | 32.50 | Emails with CBRE agent G. Sims and with trustee re status of interest in McCarran property and inspection of same. |
| 12/10/12 | L. Bubala | 0.10 | 32.50 | Review settlement payment arising from member in SEC/BOA class action; emails with J. Shaffer and trustee on same; direct C. Byrne re change of address for further communication. |
| 12/10/12 | L. Bubala | 0.10 | 32.50 | Direct G. Goolsby re followup with Collier broker T. Stoever re listing agreement. |
| 12/10/12 | G. Goolsby | 0.10 | 24.00 | Email Ted Stoever re his review and approval of application to retain Colliers International. |
| 12/10/12 | B. Meich | 1.40 | 350.00 | Review correspondence and attached documents from staff re Western Thrift; correspond with Maryam; email Alex Kieu re money market assignment; review status of Hillery note and Canaan assignment; discuss matter with J. Chubb; |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 30, 2013
Invoice No.  1645873
File No.  30833 / 4

| | | | | |
|---|---|---|---|---|
| | | | | call Canaan Hillery; email Canaan Hillery; discuss with J. Chubb her conversation with James Hillery; consider payment plan; discuss matter with James Hillery; calendar follow up. |
| 12/11/12 | L. Bubala | 0.10 | 32.50 | Email with Ohio DAG M. Wright and Admin Plus/LG officers re funding for VSC agreements. |
| 12/11/12 | L. Bubala | 0.10 | 32.50 | Review T. Stoever declaration for engagement to list H Street property and status of potential buyer; direct G. Goolsby and B. Salinas on approval by US Trustee and filing. |
| 12/11/12 | L. Bubala | 0.10 | 32.50 | Revise supplemental declarations on relationships with parties in case. |
| 12/11/12 | L. Bubala | 0.10 | 32.50 | Email with WTL's T. Newman, M. Ghazi and trustee re WTL payment schedule. |
| 12/11/12 | G. Goolsby | 0.10 | 24.00 | Read and respond to email from Ted Stoever re approval of his declaration and application to employ Colliers International. |
| 12/11/12 | G. Goolsby | 0.10 | 24.00 | Email Bill Cossitt application to employ Colliers International and Declaration of Ted Stoever ISO application to employ. |
| 12/11/12 | G. Goolsby | 0.10 | 24.00 | Revise Application with comment from Bill Cossitt and email application and order to him for his approval. |
| 12/11/12 | G. Goolsby | 0.10 | 24.00 | Email application, order, declaration and exhibits to J. Chubb for final review. |
| 12/11/12 | B. Meich | 0.20 | 50.00 | Correspond with Alex Kieu, J. Chubb and staff re Western Thrift matters. |
| 12/11/12 | B. Salinas | 0.60 | 105.00 | Finalize for filing Ex Parte Application to Employ Colliers International; Declaration of Theodore Stoever and draft Certificate of Service. |
| 12/11/12 | B. Salinas | 1.20 | 210.00 | Draft Supplemental Declaration of Janet L. Chubb; Louis M. Bubala III, Tom Lumsden and Grant Sims. |
| 12/11/12 | B. Salinas | 0.50 | 87.50 | Review and process of multiple pleadings received from U.S. Bankruptcy Court. |
| 12/12/12 | L. Bubala | 0.10 | 32.50 | Direct G. Goolsby and B. Salinas on filing of Collier employment application for H Street listing. |
| 12/12/12 | L. Bubala | 1.50 | 487.50 | Research re letter requisition and basis for deconsolidation; develop strategy with J. Chubb; telephone call with J. Chubb and J. Shaffer on same. |
| 12/12/12 | L. Bubala | 2.00 | 650.00 | Additional research in secondary authority on good cause and bankruptcy to warrant deconsolidation; draft letter for A&H to request election to deconsolidate and email to J. |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb                                                    April 30, 2013
50 West Liberty, Suite 950                              Invoice No.  1645873
Reno, NV 89501                                              File No.  30833 / 4

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | Shaffer and A. Kieu. |
| 12/12/12 | B. Salinas | 0.50 | 87.50 | Finalize and file Trustee's Ex Parte Application to Employ Colliers International; Declaration of Theodore Stoever; Order and Certificate of Service. |
| 12/12/12 | B. Salinas | 0.20 | 35.00 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 12/13/12 | L. Bubala | 0.20 | 65.00 | Emails with J. Shaffer re tax consolidation issues and request to IRS. |
| 12/13/12 | L. Bubala | 0.10 | 32.50 | Emails with GT accountant, K. Pierce, re timing issues for tax returns. |
| 12/13/12 | L. Bubala | 0.50 | 162.50 | Review LG counterproprosal on Dale Holding sale; telephone call with WIC counsel, S. Lilja, on same; email with LG counsel, R. Stovall on same; email with trustee on evaluation. |
| 12/13/12 | L. Bubala | 0.10 | 32.50 | Telephone call with courtroom deputy L. Duffy re timing for potential stipulation and order on sale of Dale Holdings before end of year due to judge's schedule. |
| 12/13/12 | L. Bubala | 0.20 | 65.00 | Telephone call with WIC counsel, S. Lilja, re Dale Holdings proposals. |
| 12/13/12 | L. Bubala | 0.20 | 65.00 | Followup with trustee on proceeding with funds held in escrow on Dale Holdings claim; update WIC counsel S. Lilja and inquire re status of discussion with WIC liquidator L. Stillman. |
| 12/13/12 | B. Meich | 0.50 | 125.00 | Correspond with L. Bubala and J. Chubb re release of lien; review email and attachment from Alex Kieu; direct staff; review executed request for full reconveyance; prepare file. |
| 12/13/12 | B. Meich | 0.80 | 200.00 | Review notes from Alex Kieu and J. Chubb re Klumb note and payments; discuss matter with staff; review note information; review amortization schedule; review previous correspondence; review tax information from Marquette County; review tax installment information; direct staff re tax payment. |
| 12/13/12 | B. Salinas | 0.40 | 70.00 | Prepare and file Notice of Entry of Order Granting Ex Parte Application to Employ Colliers International. |
| 12/14/12 | L. Bubala | 1.00 | 325.00 | Telephone calls and emails with WIC counsel, S. Lilja, and with LG counsel, R. Stovall, and D. Hertlien re Dale Holdings sale and escrow issues, particularly terminology of rights attaching to proceeds held in escrow same as if still attached to real property. |
| 12/14/12 | L. Bubala | 0.10 | 32.50 | Email with trustee re tax deconsolidation request and letter to IRS. |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb                                               April 30, 2013
50 West Liberty, Suite 950                          Invoice No.  1645873
Reno, NV 89501                                        File No.  30833 / 4

| 12/14/12 | L. Bubala | 0.20 | 65.00 | Telephone call with DriverzEdge president, R. Roback, re payments to LG. |
| 12/14/12 | L. Bubala | 0.20 | 65.00 | Coordinate conference call with trustee, accountants and DriverzEdge president R. Roback re LG payments. |
| 12/14/12 | L. Bubala | 0.10 | 32.50 | Direct B. Salinas on followup on administrative bar date motion. |
| 12/14/12 | L. Bubala | 0.10 | 32.50 | Emails with trustee and direct C. Byrne re management of WTL reports on payments to us. |
| 12/14/12 | B. Meich | 0.30 | 75.00 | Review request and recording requirements re release of lien; review correspondence with trustee Placer Title; email Alex Kieu, J. Chubb and L. Bubala. |
| 12/17/12 | L. Bubala | 0.10 | 32.50 | Coordinate call with Dealerz Edge president, R. Roback, and accountants T. Lumsden and M. Ghazi and trustee. |
| 12/17/12 | L. Bubala | 0.10 | 32.50 | Emails and calls with WIC counsel, S. Lilja, re Dale Holdings proposal and escrow issues. |
| 12/17/12 | L. Bubala | 0.10 | 32.50 | Review proposed McCarran property flier from CBRE. |
| 12/17/12 | B. Meich | 0.10 | 25.00 | Review payment information on Klumb matter. |
| 12/17/12 | B. Salinas | 0.90 | 157.50 | Review and process multiple Proofs of Claim received from U.S. Bankruptcy Court. |
| 12/18/12 | L. Bubala | 0.30 | 97.50 | Emails with GT CPA K. Pierce and T. Lumsden re prior tax returns. |
| 12/18/12 | L. Bubala | 0.10 | 32.50 | Follow up email with CPA K. Selzer re possible retention. |
| 12/18/12 | L. Bubala | 0.20 | 65.00 | Prepare for call with R. Roback and DriverzEdge claims; call with him and leave voicemail; update T. Lumsden and M. Ghazi. |
| 12/18/12 | L. Bubala | 0.10 | 32.50 | Email with trustee and Collier broker T. Stoever re listing and showing of H Street property. |
| 12/18/12 | L. Bubala | 0.10 | 32.50 | Direct G. Goolsby re review of proofs of claim. |
| 12/18/12 | L. Bubala | 0.10 | 32.50 | Followup emails with Drivers Edge president, R. Roback, re call over LG payments. |
| 12/18/12 | L. Bubala | 0.20 | 65.00 | Email with LG counsel, R. Stovall, re Dale Holding escrow agreement and review with trustee. |
| 12/18/12 | L. Bubala | 0.30 | 97.50 | Telephone call with WIC counsel, S. Lilja, re disputed issues on escrow for Dale Holding closing. |
| 12/18/12 | L. Bubala | 0.10 | 32.50 | Email with WIC counsel, S. Lilja, and LG counsel, R. Stovall, re disputed issues on escrow for Dale Holding closing. |
| 12/19/12 | L. Bubala | 0.10 | 32.50 | Emails with DriverzEdge president, R. Roback, and M. Ghazi re claims of funds paid to LG |
| 12/19/12 | L. Bubala | 0.50 | 162.50 | Review proposed escrow agreement on Dale Holdings sale from LG counsel, R. Stovall, and redlines from WIC |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                                      April 30, 2013
50 West Liberty, Suite 950                                            Invoice No.  1645873
Reno, NV 89501                                                            File No.  30833 / 4

|  |  |  |  |  |
|---|---|---|---|---|
| | | | | counsel, S. Lilja. |
| 12/19/12 | L. Bubala | 0.10 | 32.50 | Telephone call with LG counsel, R. Stovall, re proposed escrow agreement on Dale Holdings sale. |
| 12/19/12 | L. Bubala | 0.10 | 32.50 | Telephone call with trustee re proposed escrow agreement on Dale Holdings. |
| 12/19/12 | L. Bubala | 0.20 | 65.00 | Telephone call with WIC counsel, S. Lilja, re proposed redlines to Dale Holding escrow agreement. |
| 12/19/12 | L. Bubala | 0.30 | 97.50 | Telephone call with trustee re proposed changes to Dale Holdings escrow agreement. |
| 12/19/12 | L. Bubala | 0.20 | 65.00 | Emails with Express Systems counsel A. Weill's assistant, E. Blasier, re rights in non-estate funds; emails with M. Ghazi and T. Lumsden on same. |
| 12/19/12 | L. Bubala | 0.90 | 292.50 | Draft redline and comments to proposed Dale Holdings' escrow agreement; research re Hummel Title; email with trustee and WIC counsel, S. Lilja, and M. Galvin-Wagg on same; email with M. Ghazi and T. Lumsden re notes. |
| 12/19/12 | L. Bubala | 0.20 | 65.00 | Emails with M. Ghazi, C. Byrne and J. Chubb re Maloy loan payments and note history. |
| 12/19/12 | G. Goolsby | 0.10 | 24.00 | Read emails from Andy Weill re update on Claim # 6 and response from L. Bubala. |
| 12/20/12 | L. Bubala | 0.10 | 32.50 | Follow up research re Dale Holdings title company for escrow. |
| 12/20/12 | L. Bubala | 0.10 | 32.50 | Follow-up email with M. Ghazi re documentation on Express Systems' claim #6. |
| 12/20/12 | L. Bubala | 0.10 | 32.50 | Email with DriverzEdge president, R. Roback, re documents re claim reserve. |
| 12/20/12 | L. Bubala | 0.10 | 32.50 | Telephone call with WIC counsel, M. Galvin-Wagg, re negotiations over Dale Holdings escrow agreement. |
| 12/20/12 | L. Bubala | 0.30 | 97.50 | Telephone call with DriverzEdge president, R. Roback, and M. Ghazi re potential reserves held by AIS. |
| 12/20/12 | L. Bubala | 0.10 | 32.50 | Email with DriverzEdge president, R. Roback, re claims and direct C. Byrne to email him claim form. |
| 12/20/12 | L. Bubala | 0.10 | 32.50 | Review correspondence on WTL and direct C. Byrne to send claim form to T. Newman. |
| 12/20/12 | L. Bubala | 0.10 | 32.50 | Telephone call with LG counsel, R. Stovall, re status of Dale Holding escrow agreement. |
| 12/20/12 | L. Bubala | 0.30 | 97.50 | Review proposed redline changes on Dale Holding escrow agreement with WIC counsel, S. Lilja. |
| 12/20/12 | L. Bubala | 0.30 | 97.50 | Update proposed Dale Holdings escrow agreement with changes from WIC counse,l S. Lilja, and circulate to LG counsel, R. Stovall. |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                April 30, 2013
50 West Liberty, Suite 950                            Invoice No.  1645873
Reno, NV 89501                                          File No.  30833 / 4

| Date | Person | Hours | Amount | Description |
|---|---|---|---|---|
| 12/20/12 | L. Bubala | 0.10 | 32.50 | Emails with Express counsel, A. Weill, and M. Ghazi re potential surrender of funds allegedly owed to WTL; email with trustee re strong-arm powers. |
| 12/20/12 | B. Meich | 0.10 | 25.00 | Discuss Western Thrift claim with J. Chubb and L. Bubala. |
| 12/20/12 | B. Meich | 0.40 | 100.00 | Investigate status of release of lien; email Alex Kieu re deed of trust and letter of credit; discuss matter with L. Bubala; email title company; email L. Bubala. |
| 12/20/12 | B. Salinas | 0.10 | 17.50 | Review and process of pleadings received from U.S. Bankruptcy Court. |
| 12/21/12 | L. Bubala | 0.20 | 65.00 | Follow up emails with DriverzEdge president, R. Roback, and M. Ghazi re documents re potential claim; circulate to C. Byrne to manage documents for files. |
| 12/21/12 | L. Bubala | 0.50 | 162.50 | Arrange for payment of professional fees and telephone call with US Trustee counsel, W. Cossitt, on same; emails with T. Lumsden and direct E. Rollins on same. |
| 12/21/12 | L. Bubala | 0.20 | 65.00 | Email with R. Stovall and initial review of revised settlement agreement. |
| 12/21/12 | L. Bubala | 0.10 | 32.50 | Email with H. Pyatt re fees for Dale Holdings transaction. |
| 12/23/12 | L. Bubala | 0.10 | 32.50 | Email with trustee re flyer on sale of McCarran property by CBRE. |
| 12/24/12 | L. Bubala | 0.50 | 162.50 | Emails and telephone calls with trustee and WIC counsel, S. Lilja, re revisions to Dale Holding escrow agreement; email with LG counsel, R. Stovall, on same. |
| 12/26/12 | L. Bubala | 0.20 | 65.00 | Emails with Dale Holding counsel, R. Stovall, re requested documents to release deeds of trust; review proposed documents on same. |
| 12/26/12 | L. Bubala | 0.10 | 32.50 | Telephone call with WIC counsel, S. Lilja, re proposed Dale Holding documents for sale. |
| 12/26/12 | L. Bubala | 3.00 | 975.00 | Emails and calls with WIC counsel, S. Lilja, and LG counsel, R. Stovall, re Dale Holding sale papers; review papers; research secured position; drafted proposed stipulation and order for potential sale. |
| 12/26/12 | L. Bubala | 0.30 | 97.50 | Emails with WIC counsel, S. Lilja, and call with trustee re payment of attorneys fees from Dale Holdings sale. |
| 12/26/12 | L. Bubala | 0.20 | 65.00 | Telephone call with trustee re Dale Holding secured claims status and documentation. |
| 12/26/12 | L. Bubala | 0.10 | 32.50 | Emails with WIC counsel, S. Lilja, re rights to attorneys fees in Dale Holding transaction. |
| 12/26/12 | L. Bubala | 0.30 | 97.50 | Revise stipulation as to rights of parties for Dale Holding sale based on discussion with trustee; email with M. Ghazi re loan documents. |



50 West Liberty, Suite 950
Reno, NV 89501
**Phone:** 775.322.7400
**Fax:** 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

| | |
|---|---|
| Janet L. Chubb | April 30, 2013 |
| 50 West Liberty, Suite 950 | Invoice No.  1645873 |
| Reno, NV 89501 | File No.  30833 / 4 |

| | | | | |
|---|---|---|---|---|
| 12/26/12 | L. Bubala | 0.30 | 97.50 | Emails and calls with T. Lumsden, AIS' A. Kieu and WIC's B. Hunt re 2006/07 and 2008 loan documents; research on same. |
| 12/26/12 | L. Bubala | 0.10 | 32.50 | Email with T. Brown and B. Edwards at CBRE re marketing of McCarran property. |
| 12/26/12 | L. Bubala | 0.10 | 32.50 | Telephone call with A. Kieu re documents on 2006/07 and 2008 LG loans, copies and originals. |
| 12/26/12 | L. Bubala | 0.40 | 130.00 | Emails with LG counsel, R. Stovall, and WIC counsel, S. Lilja, re escrow distribution, legal fees, court approval, and closing timing; emails with AIS' re loan papers. |
| 12/26/12 | B. Meich | 0.30 | 75.00 | Review status of document request in re release of Western Thrift lien; correspond with Alex Kieu re deed of trust. |
| 12/27/12 | L. Bubala | 0.10 | 32.50 | Email with LG counsel, R. Stovall, re closing today and court authority. |
| 12/27/12 | L. Bubala | 2.00 | 650.00 | Review proposed release or mortgage interests; review loan documents from debtor to determine rights under both sets of mortgage deeds; research Dale Holding property interests in Franklin County, Ohio; compare loan agreement, deed of trust, and property holdings; emails with LG counsel, R. Stovall, re concerns about scope of requested release. |
| 12/27/12 | L. Bubala | 0.10 | 32.50 | Email with CBRE's, T. Brown, re marketing of McCarran property. |
| 12/27/12 | L. Bubala | 0.10 | 32.50 | Telephone call with WIC counsel, S. Lilja, re negotiations with iStar's, S. Spencer, on closing timelines. |
| 12/27/12 | L. Bubala | 0.60 | 195.00 | Review LG revisions to proposed stipulation and order for bankruptcy court; make additional revisions based on discussions during day with WIC and LG and recirculate for review. |
| 12/27/12 | L. Bubala | 0.10 | 32.50 | Direct B. Salinas to apply for online access in Allen County, Ohio, for Assessor's office to follow up on recording of LG/Dale Holding mortgage deed against property in Lima. |
| 12/27/12 | L. Bubala | 0.20 | 65.00 | Follow up phone call with WIC counsel, S. Lilja, re Dale Holding negotiations and closing after conference call. |
| 12/27/12 | L. Bubala | 0.30 | 97.50 | Telephone call with LG counsel, R. Stovall, and WIC counsel, S. Lilja, re remaining issues for Dale Holding closing and court approval. |
| 12/27/12 | L. Bubala | 0.50 | 162.50 | Emails with LG counsel, R. Stovall, and WIC counsel, S. Lilja, re additional revisions to escrow agreement and related documents. |

 **Armstrong Teasdale**

50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 30, 2013
Invoice No.  1645873
File No.  30833 / 4

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 12/27/12 | L. Bubala | 0.30 | 97.50 | Emails with T. Lumsden re security interest in Dale Holding property, LG note obligation and scope of release. |
| 12/27/12 | L. Bubala | 0.10 | 32.50 | Emails with T. Lumsden and trustee re procedure to evaluate claims and payments of LG following Dale Holding sale. |
| 12/27/12 | L. Bubala | 0.10 | 32.50 | Emails with trustee re updated on Dale Holding revisions and potential closing with payment of Dale Holding attorney fees but not other attorney fees. |
| 12/27/12 | L. Bubala | 0.20 | 65.00 | Direct B. Salinas to follow up with J. Otto re original of LG/Dale Holding mortgage deed since it was originally recorded by her on behalf of Access. |
| 12/27/12 | L. Bubala | 0.30 | 97.50 | Review and summarize new original documents provided by Debtor. |
| 12/27/12 | L. Bubala | 0.30 | 97.50 | Emails with LG counsel, R. Stovall, and WIC counsel, S. Lilja, re court approval requirements and additional terms for escrow agreement. |
| 12/27/12 | B. Meich | 0.60 | 150.00 | Correspond with Alex Kieu and L. Bubala re documents and security agreement; review terms of agreement; email J. Chubb and L. Bubala; discuss consideration issue with L. Bubala; correspond with parties re original documents. |
| 12/27/12 | B. Meich | 0.70 | 175.00 | Correspond with Alex Kieu and title company re deed of trust; correspond with L. Bubala and J. Chubb re release of lien; review deed from Alex Kieu; review file and email correct deed to Alex Kieu; review document; correspond with title company. |
| 12/28/12 | L. Bubala | 3.50 | 1137.50 | Emails with LG counsel, R. Stovall, and WIC counsel, S. Lilja, on Dale Holdings; review additional drafts and revisions of escrow, releases, and stipulation; research re property rights and requested releases. |
| 12/28/12 | L. Bubala | 0.20 | 65.00 | Telephone call with WIC counsel, S. Lilja, re remaining issues for Dale Holding deal on court approval, stipulation, and property releases. |
| 12/28/12 | L. Bubala | 0.10 | 32.50 | Confirm with J. Otto on original of 2008 deed of trust for Dale Holding and arrange delivery next week. |
| 12/28/12 | L. Bubala | 0.10 | 32.50 | Emails with WIC counsel, M. Galvin-Wagg, and LG counsel, R. Stovall, re motion to approve Dale Holdings sale filed in Utah court. |
| 12/28/12 | B. Meich | 0.20 | 50.00 | Correspond with L. Bubala and staff re original documents for lien release; consider requirements for full reconveyance of the lien. |
| 12/31/12 | L. Bubala | 0.50 | 162.50 | Emails with LG counsel, R. Stovall, and WIC counsel, M. |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb                                                     April 30, 2013
50 West Liberty, Suite 950                            Invoice No.  1645873
Reno, NV 89501                                           File No.  30833 / 4

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Galvin-Wagg, re executed stipulation and order; finalize and file. |
| 12/31/12 | L. Bubala | 0.10 | 32.50 | Email with A. Kieu re BOA claim and settlement documents delivered to her office; arrange for C. Byrne to pick up. |
| 12/31/12 | L. Bubala | 0.10 | 32.50 | Review WIC liquidator's papers filed in Utah state court seeking authority for closing on Dale Holdings sale. |
| 12/31/12 | B. Meich | 0.70 | 175.00 | Direct staff re original documents for release; review original deed of trust and additions to version previously viewed; review letter of credit; draft letter to trustee for release; direct staff re payment; discuss matter with J. Chubb. |

Total Hours:       71.00

Total Services                20,152.00

---

### Disbursements Summary

| Date | Cost | Amount |
|---|---|---|
| 12/01/12 | Courier Service - VENDOR: Bootleg Courier LLC; INVOICE#: 1108; DATE: 12/1/2012 | 15.00 |
| 12/13/12 | UPS Overnight Delivery - UPS, , Commissioner of Internal Revenue | 23.63 |
| 12/26/12 | Teleconference Costs - Premiere Global; Invoice: 12626796; Call on 11/14/2012 | 5.67 |
| 12/31/12 | Database Search - Pacer, July thru September, 2012 | 16.60 |
| 12/31/12 | Database Search - Pacer, July thru September, 2012 | 147.10 |
| 12/02/12 | Digital Reproductions - User: 10537, 8 pages | 1.12 |
| 12/03/12 | Digital Reproductions - User: 0736, 218 pages | 30.52 |
| 12/04/12 | Digital Reproductions - User: 10537, 353 pages | 49.42 |
| 12/05/12 | Digital Reproductions - User: 0736, 105 pages | 14.70 |
| 12/06/12 | Digital Reproductions - User: 0735, 32 pages | 4.48 |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 30, 2013
Invoice No.  1645873
File No.  30833 / 4

| **Disbursements Summary** | | |
|---|---|---:|
| **Date** | **Cost** | **Amount** |
| 12/07/12 | Digital Reproductions - User: 0736, 50 pages | 7.00 |
| 12/10/12 | Digital Reproductions - User: 10537, 56 pages | 7.84 |
| 12/11/12 | Digital Reproductions - User: 10537, 471 pages | 65.94 |
| 12/12/12 | Digital Reproductions - User: 0736, 149 pages | 20.86 |
| 12/13/12 | Digital Reproductions - User: 10537, 80 pages | 11.20 |
| 12/14/12 | Digital Reproductions - User: 10212, 7 pages | 0.98 |
| 12/17/12 | Digital Reproductions - User: 0734, 1,243 pages | 174.02 |
| 12/18/12 | Digital Reproductions - User: 10537, 14 pages | 1.96 |
| 12/19/12 | Digital Reproductions - User: 10537, 12 pages | 1.68 |
| 12/20/12 | Digital Reproductions - User: 10212, 32 pages | 4.48 |
| 12/21/12 | Digital Reproductions - User: 10212, 32 pages | 4.48 |
| 12/23/12 | Digital Reproductions - User: 0736, 1,642 pages | 229.88 |
| 12/26/12 | Digital Reproductions - User: 0735, 150 pages | 21.00 |
| 12/27/12 | Digital Reproductions - User: 0736, 67 pages | 9.38 |
| 12/28/12 | Digital Reproductions - User: 0735, 6 pages | 0.84 |
| 12/31/12 | Digital Reproductions - User: 10212, 30 pages | 4.20 |
| | Total Disbursements | 873.98 |
| | **Matter Total** | **21,025.98** |

 **Armstrong Teasdale**

50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 30, 2013
Invoice No.  1645873
File No.  30833 / 4

| Attorney/Paralegal Summary | | | |
|---|---|---|---|
| **Name** | **Rate** | **Hours** | **Amount** |
| B. Salinas | 175.00 | 9.50 | 1,662.50 |
| G. Goolsby | 240.00 | 4.30 | 1,032.00 |
| B. Meich | 250.00 | 15.10 | 3,775.00 |
| L. Bubala | 325.00 | 42.10 | 13,682.50 |
| **Total** | | **71.00** | **20,152.00** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

November 14, 2013
Invoice No. 1723826
File No. 30833

*Questions about your account?*  *Contact us at
accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

## REMITTANCE COPY
**Please return with payment**

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 4 | Representation of the Trustee/Access Insurance Services, Inc. | 12,888.00 | 163.93 | 13,051.93 |

**TOTAL AMOUNT DUE:** **13,051.93**

## ** PAYMENT IS DUE UPON RECEIPT **

**Please Remit Payment To:**
ARMSTRONG TEASDALE LLP
Department Number 478150
P.O. Box 790100
St. Louis, MO  63179-9933



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                          November 14, 2013
50 West Liberty, Suite 950                             Invoice No. 1723826
Reno, NV 89501                                              File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

SUMMARY OF INVOICE # 1723826

FOR PROFESSIONAL SERVICES THROUGH OCTOBER 31, 2013

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 4 | Representation of the Trustee/Access Insurance Services, Inc. | 12,888.00 | 163.93 | 13,051.93 |

**TOTAL AMOUNT DUE**                                              **13,051.93**

** PAYMENT IS DUE UPON RECEIPT **



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

November 14, 2013
Invoice No. 1723826
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

| | | | | |
|---|---|---|---|---|
| **Summary of Prior Invoices Outstanding**<br>**for Representation of the Trustee/Access Insurance Services, Inc. - Matter #4** | | | | |

| Invoice Date | Invoice No. | Invoice Amt | Payments Applied | Balance Due |
|---|---|---|---|---|
| 09/24/12 | 1580349 | 7,071.44 | 5,657.74 | 1,413.70 |
| 10/18/12 | 1587107 | 19,025.20 | 15,479.00 | 3,546.20 |
| 11/20/12 | 1594989 | 19,863.30 | 16,102.40 | 3,760.90 |
| 02/20/13 | 1624404 | 15,389.22 | 0.00 | 15,389.22 |
| 04/15/13 | 1640593 | 4,355.77 | 0.00 | 4,355.77 |
| 04/30/13 | 1645872 | 15,492.92 | 0.00 | 15,492.92 |
| 04/30/13 | 1645873 | 21,025.98 | 19,045.58 | 1,980.40 |
| 04/30/13 | 1645874 | 21,982.61 | 18,287.91 | 3,694.70 |
| 05/14/13 | 1650070 | 11,861.65 | 0.00 | 11,861.65 |
| 06/18/13 | 1659813 | 28,105.14 | 0.00 | 28,105.14 |
| 07/15/13 | 1670288 | 11,564.05 | 0.00 | 11,564.05 |
| 08/12/13 | 1690281 | 7,920.18 | 0.00 | 7,920.18 |
| 09/18/13 | 1699707 | 12,393.75 | 0.00 | 12,393.75 |
| 10/11/13 | 1711627 | 16,187.43 | 0.00 | 16,187.43 |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

November 14, 2013
Invoice No. 1723826
File No. 30833

*Questions about your account?* *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

| **Summary of Prior Invoices Outstanding** **for Representation of the Trustee/Access Insurance Services, Inc. - Matter #4** | |
|---|---:|
| **Past Due Amount** | **137,666.01** |
| **Current Invoice Total** | **13,051.93** |
| **Total Now Due** | **150,717.94** |



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

November 14, 2013
Invoice No.  1723826
File No.  30833 / 4

### 4  - REPRESENTATION OF THE TRUSTEE/ACCESS INSURANCE SERVICES, INC.

FOR SERVICES RENDERED THROUGH OCTOBER 31, 2013:

| Fee Summary | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 10/01/13 | L. Bubala | 0.20 | 68.00 | Telephone call with appraiser J. Umrston re valuation of McCarran property & request for prior appraisals. |
| 10/01/13 | L. Bubala | 0.10 | 34.00 | Email with WTL counsel T. Lukas re McCarran appraisals from J. Urmston |
| 10/01/13 | L. Bubala | 0.10 | 34.00 | Email with Western Bonding liquidator L. Stillman re AIS claim against WB. |
| 10/01/13 | L. Bubala | 0.10 | 34.00 | Email with M. Hodges re utilization of Relativity  database for management of AIS documents. |
| 10/01/13 | L. Bubala | 0.90 | 306.00 | Telephone call with Utah Ins.'s J. Garn & WBC receiver L. Stillman re status of WBC finances (.5); telephone calls with Nevada Ins.'s M. Lynch and Utah Ins.'s J. Garn re WBC finances; email with M. Lynch on same |
| 10/01/13 | L. Bubala | 0.10 | 34.00 | Meeting with trustee & email with trustee & CBRE attorneys re marketing of McCarran property. |
| 10/01/13 | L. Bubala | 0.60 | 204.00 | Telephone call with Utah Ins. deputy commissioner B. Barratt re WBC issues (.3); meeting with trustee to update on status of WBC issues & remedies (.3) |
| 10/01/13 | L. Bubala | 0.10 | 34.00 | Review first amended Rottman complaint and direct B. Salinas on filing. |
| 10/01/13 | L. Bubala | 0.20 | 68.00 | Emails with WTL counsel T. Luksa re stipulation and order for dismissal and direct B. Salinas on revisions & filing. |
| 10/01/13 | G. Goolsby | 0.20 | 50.00 | Emails with Tom Lumsden and Maryam Ghazi re September invoices for fee application. |
| 10/01/13 | G. Goolsby | 0.10 | 25.00 | Call with Chris Cunning at Marcus & Millichap re sale of Lake Las Vegas property. |
| 10/01/13 | B. Salinas | 0.40 | 72.00 | Finalize and file Stipulation to Dismiss Adversary Proceeding. |
| 10/01/13 | B. Salinas | 0.10 | 18.00 | Finalize and file Amended Complaint. (13-05055) |
| 10/02/13 | L. Bubala | 0.10 | 34.00 | Email with WTL counsel T. Lukas re information about prior McCarran appraisals. |
| 10/02/13 | G. Goolsby | 0.20 | 50.00 | Emails with J. Chubb re update on broker to sell Lake Las Vegas property and status of conversations with Steve Scow re providing broker opinion of value. |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                      November 14, 2013
50 West Liberty, Suite 950                                      Invoice No.  1723826
Reno, NV 89501                                                   File No.  30833 / 4

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 10/02/13 | B. Salinas | 0.40 | 72.00 | Prepare and file Notice of Entry of Order Dismissing Adversary Proceeding (12-05059). |
| 10/02/13 | B. Salinas | 0.30 | 54.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 10/03/13 | L. Bubala | 0.10 | 34.00 | Telephone call from creditor T. Myers in Oklahoma re status of case. |
| 10/03/13 | L. Bubala | 0.50 | 170.00 | Telephone calls with Nevada Division of Ins. counsel A. Parks re claims against WBC. |
| 10/03/13 | L. Bubala | 0.10 | 34.00 | Email with G. Goolsby & Trustee re valuation of Lake Las Vegas property. |
| 10/03/13 | G. Goolsby | 0.30 | 75.00 | Calls with Chris Cumming at Marcus & Millichap and Scott Gragson at Colliers International to discuss sale of undeveloped raw land at Lake Las Vegas. |
| 10/03/13 | G. Goolsby | 0.10 | 25.00 | Emails with Jeff Perea re possible broker for Lake Las Vegas property. |
| 10/03/13 | G. Goolsby | 0.30 | 75.00 | Emails with Steve Scow re broker price opinion; call with Scow re same. |
| 10/03/13 | G. Goolsby | 0.30 | 75.00 | Analyze broker price opinion for Lake Las Vegas property. |
| 10/04/13 | L. Bubala | 0.70 | 238.00 | Telephone call with WIC counsel S. Lilja re LG litigation & withdrawal of reference; draft proposed stipulation on same & motion to dismiss; circulate to counsel. |
| 10/04/13 | L. Bubala | 0.10 | 34.00 | Telephone call with G. Goolsby re status of competing valuates of Lake Las Vegas property and S. Scow request for stay relief. |
| 10/04/13 | L. Bubala | 0.10 | 34.00 | Telephone call with G. Goolsby re updated financial information from accountants. |
| 10/07/13 | L. Bubala | 0.10 | 34.00 | Telephone call & email with B. Miller re scheduling of employment application based on call with N. Strozza; direct him to talk with trustee. |
| 10/07/13 | G. Goolsby | 0.50 | 125.00 | Draft McLaren's September fee application. |
| 10/08/13 | L. Bubala | 0.10 | 34.00 | Telephone call with J. Chubb re documentation to deed on Klumb property for payoff. |
| 10/08/13 | L. Bubala | 0.30 | 102.00 | Telephone call with LG counsel S. Armstrong re answer to counterclaim, potential mediation, and scheduling papers. |
| 10/08/13 | L. Bubala | 0.10 | 34.00 | Emails & telephone calls with WIC counsel S. Lilja re scheduling papers for AIS-LG litigation. |
| 10/08/13 | L. Bubala | 0.30 | 102.00 | Telephone WIC counsel S. Lilja re scheduling papers in LG, settlement proposal from LG, LG claim hearing, answer to counterclaim, and briefing on motion to dismiss. |
| 10/08/13 | L. Bubala | 0.30 | 102.00 | Emails with J. Chubb, T. Lumsden & M. Ghazi re evaluation of LG counterclaim. |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

November 14, 2013
Invoice No.  1723826
File No.  30833 / 4

| 10/08/13 | L. Bubala | 0.10 | 34.00 | Emails with LG counsel D. Hertlein and with trustee re proposed mediation and proposed stipulation to withdraw the reference. |
| 10/08/13 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 10/08/13 | B. Salinas | 0.60 | 108.00 | Prepare and file Certificate of No Objection to 10th Monthly Fee Application for McLaren. |
| 10/09/13 | L. Bubala | 0.20 | 68.00 | Emails with WIC counsel S. Lilja re LG request for mediation, response re withdrawal of reference and accounting of funds. |
| 10/09/13 | L. Bubala | 0.10 | 34.00 | Coordinate conference call with T. Lumsden & M. Ghazi re LG counterclaim. |
| 10/09/13 | L. Bubala | 0.30 | 102.00 | Telephone call with WIC counsel S. Lilja re LG litigation, accounting & mediation issues. |
| 10/09/13 | L. Bubala | 0.20 | 68.00 | Emails with M. Ghazi & T. Lumsden re management of file with Ghazi departure. |
| 10/09/13 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 10/10/13 | L. Bubala | 1.30 | 442.00 | Review & prepare outline for answer to LG counterclaim; review comments from T. Lumsden & M. Ghazi on same and prepare for conference call on same. |
| 10/10/13 | L. Bubala | 0.60 | 204.00 | Conference call with T. Lumsden & M. Ghazi re answer to counterclaim. |
| 10/10/13 | L. Bubala | 0.10 | 34.00 | Follow up with G. Goolsby re payment to accountants based on no objection. |
| 10/10/13 | L. Bubala | 0.40 | 136.00 | Review FIB proposed for settlement and deed in lieu on WMP property; emails with FIB counsel S. Yoken and WIC counsel S. Lilja on same; prepare notes for J. Chubb review. |
| 10/10/13 | L. Bubala | 0.10 | 34.00 | Email with Heilman counsel J. Murtha re status conference. |
| 10/10/13 | L. Bubala | 0.20 | 68.00 | Telephone call with special counsel B. Miller re employment application procedure and records regarding WF and BOW. |
| 10/10/13 | L. Bubala | 0.20 | 68.00 | Review and respond to WIC counsel S. Lilja and draft discovery order. |
| 10/10/13 | L. Bubala | 0.10 | 34.00 | Meeting with trustee re LG's mediation proposal; respond to LG counsel D. Hertlein re same. |
| 10/10/13 | L. Bubala | 0.10 | 34.00 | Telephone call with G. Goolsby re Lake Las Vegas valuation and possible stipulation to stay relief. |
| 10/10/13 | L. Bubala | 0.50 | 170.00 | Telephone calls with FIB counsel B. Olson and with WIC counsel S. Lilja re WMP deed in lieu and LG scheduling |



50 West Liberty, Suite 950
Reno, NV 89501
**Phone:** 775.322.7400
**Fax:** 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                   November 14, 2013
50 West Liberty, Suite 950                              Invoice No.  1723826
Reno, NV 89501                                            File No.  30833 / 4

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | conference. |
| 10/10/13 | L. Bubala | 0.10 | 34.00 | Telephone call with LG counsel M. Knox re counterclaim issues. |
| 10/10/13 | L. Bubala | 0.30 | 102.00 | Emails with FIB counsel S. Yoken & WIC counsel S. Lilja; review revisions to WMP deed in lieu; direct B. Leslie to review. |
| 10/10/13 | L. Bubala | 0.40 | 136.00 | Emails with FIB counsel S. Yoken re managing partner of WMP for deed in lieu; research & emails with WIC counsel S. Lilja on same. |
| 10/10/13 | L. Bubala | 0.10 | 34.00 | Review WMP deed in lieu with J. Chubb and issues on execution. |
| 10/10/13 | L. Bubala | 0.10 | 34.00 | Review Miller special counsel engagement letter to J. Chubb & address her questions. |
| 10/10/13 | G. Goolsby | 0.10 | 25.00 | Emails with L. Bubala re payment of McLaren pursuant to August fee application. |
| 10/10/13 | G. Goolsby | 0.30 | 75.00 | Phone call with Colliers re potential sale of Lake Las Vegas property; call with L. Bubala re same; emails with J. Chubb re same. |
| 10/11/13 | L. Bubala | 0.10 | 34.00 | Emails with LG's counsel's office re counterclaim and answer. |
| 10/13/13 | L. Bubala | 0.10 | 34.00 | Email with B. Leslie re review of FIB deed in lieu. |
| 10/14/13 | L. Bubala | 0.10 | 34.00 | Emails with LG counsel D. Hertlein re accounting information. |
| 10/14/13 | L. Bubala | 0.10 | 34.00 | Email with LG counsel S. Armstrong & M. Knox re response to counterclaim. |
| 10/14/13 | L. Bubala | 0.30 | 102.00 | Review and approve special counsel B. Miller's engagement letter; emails with B. Miller with caveats re bankruptcy fee issues; direct B. Salinas to mail original to him. |
| 10/14/13 | L. Bubala | 0.90 | 306.00 | Telephone call with B. Leslie to evaluate FIB requested settlement agreement and deed in lieu on WMP property. |
| 10/14/13 | L. Bubala | 0.10 | 34.00 | Telephone call with assistant U.S. Trustee N. Strozza re fees and costs for special counsel. |
| 10/14/13 | L. Bubala | 0.10 | 34.00 | Email with WIC counsel S. Lilja re LG discovery plan. |
| 10/14/13 | L. Bubala | 0.10 | 34.00 | Email with WIC counsel S. Lilja re LG claims filed in receivership. |
| 10/14/13 | G. Goolsby | 0.20 | 50.00 | Emails with Maryam Ghazi and Tom Lumsden re September invoices for McLaren. |
| 10/14/13 | B. Leslie | 1.60 | 792.00 | Review settlement Agreement and exhibitors, including deed in lieu of foreclosure; review provisions in agreements with Lou. |
| 10/15/13 | L. Bubala | 0.10 | 34.00 | Telephone call with Asst. US Trustee N. Strozza re |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

November 14, 2013
Invoice No.  1723826
File No.  30833 / 4

| | | | | |
|---|---|---|---|---|
| | | | | allowable costs. |
| 10/15/13 | L. Bubala | 0.10 | 34.00 | Circulate LG counsel D. Hertlein's evaluation of claims & supporting documentation to T. Lumsden & M. Ghazi for comment. |
| 10/15/13 | L. Bubala | 0.10 | 34.00 | Circulate LG documents from WIC receivership to T. Lumsden & M. Ghazi for evaluation. |
| 10/15/13 | L. Bubala | 2.40 | 816.00 | Draft answer to LG counterclaim and potential motion to dismiss. |
| 10/16/13 | L. Bubala | 0.10 | 34.00 | Emails with FIB counsel S. Yoken re requested settlement agreement & deed in lieu on WMP. |
| 10/16/13 | L. Bubala | 0.10 | 34.00 | Emails with LG counsel D. Hertlein and WIC counsel S. Lilja re proposed discovery plan. |
| 10/16/13 | L. Bubala | 0.30 | 102.00 | Telephone calls with WIC counsel S. Lilja re FIB deed in lieu, LG scheduling order, and answer to LG counterclaim, and dismissal of LG claims. |
| 10/16/13 | L. Bubala | 6.00 | 2040.00 | Research & draft reply on LG motion to dismiss. |
| 10/16/13 | G. Goolsby | 0.20 | 50.00 | Call with Steve Scow to discuss broker opinion of value on Lake Las Vegas property and possible stipulation to lift stay. |
| 10/16/13 | B. Salinas | 0.50 | 90.00 | Finalize answer to counterclaim and file with court. |
| 10/16/13 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 10/17/13 | L. Bubala | 0.10 | 34.00 | Direct B. Salinas on service for reply on LG motion to dismiss. |
| 10/17/13 | L. Bubala | 0.10 | 34.00 | Emails with LG counsel M. Knox & Heilman counsel T. Reidel re discovery schedule. |
| 10/17/13 | L. Bubala | 0.10 | 34.00 | Telephone call with special counsel B. Miller re communication with M. Ghazi & T. Lumsden. |
| 10/17/13 | L. Bubala | 0.20 | 68.00 | Telephone call with WIC counsel S. Lilja re LG scheduling order and motion to dismiss. |
| 10/17/13 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 10/18/13 | L. Bubala | 0.10 | 34.00 | Emails with M. Ghazi, T. Lumsden, B. Salinas & special counsel B. Miller re evaluation of WF & BOW claims. |
| 10/21/13 | L. Bubala | 0.20 | 68.00 | Review & respond to proposed discovery scheduled from WIC counsel S. Lilja on LG litigation. |
| 10/21/13 | L. Bubala | 0.10 | 34.00 | Emails with M. Ghazi & G. Goolsby re monthly invoice & fee application. |
| 10/21/13 | L. Bubala | 0.10 | 34.00 | Emails & call with LG counsel M. Knox & WIC counsel S. Lilja re continued revisions to discovery plan. |
| 10/21/13 | G. Goolsby | 0.10 | 25.00 | Email with Tom Lumsden and Maryam Ghazi re September |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                          November 14, 2013
50 West Liberty, Suite 950                                             Invoice No.  1723826
Reno, NV 89501                                                          File No.  30833 / 4

| | | | | |
|---|---|---|---|---|
| | | | | fee application. |
| 10/21/13 | G. Goolsby | 0.20 | 50.00 | Revise McLaren's September fee application. |
| 10/21/13 | G. Goolsby | 0.20 | 50.00 | Email with J. Chubb re strategy for Lake Las Vegas property. |
| 10/21/13 | B. Meich | 0.20 | 55.00 | Correspond with J. Hillery; direct C. Byrne re October payment. |
| 10/21/13 | B. Salinas | 0.40 | 72.00 | Finalize and file McLaren's 11th Monthly Fee Application. |
| 10/22/13 | L. Bubala | 1.60 | 544.00 | Review LG Defendants proposal on scheduling order; telephone call with S. Lilja on same; review Rule 26 and revise to reflect contested issued; circulate to S. Lilja for review of counterproposal; telephone call to court law clerk M. Davenport to advise her that disputed scheduling orders will be submitted. |
| 10/22/13 | L. Bubala | 0.30 | 102.00 | Telephone call with S. Lilja re submission of scheduling conference report and discovery plan; emails with LG counsel M. Knox et al & S. Lilja on same. |
| 10/22/13 | L. Bubala | 0.30 | 102.00 | Emails & calls with J. Umrston re appraisal of McCarran lot; emails with G. Sims & B. Edwards re listing of same. |
| 10/22/13 | B. Salinas | 0.90 | 162.00 | Prepare and file request for special notice in adversary cases 13-05053 and 13-05054, for Louis M. Bubala III. |
| 10/22/13 | B. Salinas | 0.20 | 36.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 10/23/13 | L. Bubala | 0.20 | 68.00 | Review defendants' form of discovery schedule. |
| 10/23/13 | L. Bubala | 0.30 | 102.00 | Telephone call with special counsel B. Miller re BOW service, M. Ghazi accounting, and employment application & notice. |
| 10/23/13 | L. Bubala | 1.00 | 340.00 | Lunch with WIC counsel S. Lilja to develop strategy on arguments on LG motion to dismiss & scheduling. |
| 10/23/13 | L. Bubala | 2.70 | 918.00 | Prepare for & attend hearings on LG motion to dismiss and scheduling. |
| 10/23/13 | B. Salinas | 0.30 | 54.00 | Process and review of pleadings received from U.S. Bankruptcy Court. |
| 10/24/13 | L. Bubala | 0.10 | 34.00 | Emails with Heilman counsel T. Suger re potential settlement discussions. |
| 10/24/13 | L. Bubala | 0.10 | 34.00 | Email & telephone call with B. Miller re timing of application and objection for employment as special counsel. |
| 10/24/13 | L. Bubala | 0.10 | 34.00 | Email with B. Miller & trustee's assistant re WF settlement proposal in trustee's absence. |
| 10/24/13 | L. Bubala | 0.10 | 34.00 | Emails with LG party counsel S. Lilja, S. Armstrong, M. Knox & J. Murtha re orders on dismissal and scheduling. |


**Armstrong Teasdale**

50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

November 14, 2013
Invoice No.  1723826
File No.  30833 / 4

| Date | Person | Hours | Amount | Description |
|---|---|---|---|---|
| 10/24/13 | B. Salinas | 0.20 | 36.00 | Process and review of pleadings received from U.S. Bankruptcy Court. |
| 10/28/13 | L. Bubala | 0.20 | 68.00 | Emails with Heilman counsel A. Sugar & J. Murtha and WIC counsel S. Lilja re continued settlement discussion and admission requirements. |
| 10/29/13 | L. Bubala | 0.10 | 34.00 | Telephone call with LG counsel S. Armstrong re transcript of hearing on motion to dismiss. |
| 10/30/13 | L. Bubala | 0.30 | 102.00 | Emails & calls with L. Cline & B. Salinas and with LG counsel S. Armstrong/M. Knox and WIC counsel S. Lilja re transcription from hearing on LG motion to dismiss. |
| 10/30/13 | L. Bubala | 0.10 | 34.00 | Emails with L. Cline, S. Lilja, & S. Armstrong re transcript from LG motion to dismiss. |
| 10/31/13 | L. Bubala | 0.10 | 34.00 | Direct B. Salinas on transcript order for LG motion to dismiss. |

Total Hours:    40.30

Total Services    12,888.00

---

### Disbursements Summary

| Date | Cost | Amount |
|---|---|---|
| 10/29/13 | Legal Technology Services - VENDOR: Lawgical Choice; INVOICE#: 1720639; DATE: 10/29/2013 | 8.25 |
| 10/01/13 | Digital Reproductions - User: 0736, 32 pages | 4.48 |
| 10/02/13 | Digital Reproductions - User: 10537, 62 pages | 8.68 |
| 10/03/13 | Digital Reproductions - User: 0786, 13 pages | 1.82 |
| 10/04/13 | Digital Reproductions - User: 10212, 1 page | 0.14 |
| 10/07/13 | Digital Reproductions - User: 10537, 5 pages | 0.70 |
| 10/08/13 | Digital Reproductions - User: 0736, 50 pages | 7.00 |
| 10/09/13 | Digital Reproductions - User: 10537, 53 pages | 7.42 |
| 10/10/13 | Digital Reproductions - User: 0735, 248 pages | 34.72 |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

November 14, 2013
Invoice No.  1723826
File No.  30833 / 4

| Disbursements Summary | |
|---|---|
| **Date**  **Cost** | **Amount** |
| 10/11/13   Digital Reproductions - User: 10537, 5 pages | 0.70 |
| 10/14/13   Digital Reproductions - User: 10537, 13 pages | 1.82 |
| 10/15/13   Digital Reproductions - User: 0735, 23 pages | 3.22 |
| 10/16/13   Digital Reproductions - User: 0735, 175 pages | 24.50 |
| 10/17/13   Digital Reproductions - User: 0736, 89 pages | 12.46 |
| 10/18/13   Digital Reproductions - User: 0736, 1 page | 0.14 |
| 10/21/13   Digital Reproductions - User: 0736, 52 pages | 7.28 |
| 10/22/13   Digital Reproductions - User: 0736, 26 pages | 3.64 |
| 10/23/13   Digital Reproductions - User: 10537, 155 pages | 21.70 |
| 10/24/13   Digital Reproductions - User: 10537, 28 pages | 3.92 |
| 10/25/13   Digital Reproductions - User: 0736, 79 pages | 11.06 |
| 10/29/13   Digital Reproductions - User: 0736, 2 pages | 0.28 |
| Total Disbursements | 163.93 |
| **Matter Total** | **13,051.93** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb                                      November 14, 2013
50 West Liberty, Suite 950                          Invoice No.  1723826
Reno, NV 89501                                      File No.  30833 / 4

| Attorney/Paralegal Summary | | | |
|---|---|---|---|
| **Name** | **Rate** | **Hours** | **Amount** |
| B. Salinas | 180.00 | 4.70 | 846.00 |
| G. Goolsby | 250.00 | 3.30 | 825.00 |
| B. Meich | 275.00 | 0.20 | 55.00 |
| L. Bubala | 340.00 | 30.50 | 10,370.00 |
| B. Leslie | 495.00 | 1.60 | 792.00 |
| **Total** | | **40.30** | **12,888.00** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

December 11, 2013
Invoice No. 1735716
File No. 30833

*Questions about your account?*   *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

## REMITTANCE COPY
### Please return with payment

| Matter | Matter Name | Fees | Disbursements | Total |
|--------|-------------|------|---------------|-------|
| 4 | Representation of the Trustee/Access Insurance Services, Inc. | 9,214.00 | 273.75 | 9,487.75 |

**TOTAL AMOUNT DUE:**                                    **9,487.75**

## ** PAYMENT IS DUE UPON RECEIPT **

**Please Remit Payment To:**
ARMSTRONG TEASDALE LLP
Department Number 478150
P.O. Box 790100
St. Louis, MO  63179-9933



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

December 11, 2013
Invoice No. 1735716
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

## SUMMARY OF INVOICE # 1735716

FOR PROFESSIONAL SERVICES THROUGH NOVEMBER 30, 2013

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 4 | Representation of the Trustee/Access Insurance Services, Inc. | 9,214.00 | 273.75 | 9,487.75 |

**TOTAL AMOUNT DUE**                                                  **9,487.75**

**\*\* PAYMENT IS DUE UPON RECEIPT \*\***



50 West Liberty, Suite 950<br>
Reno, NV 89501<br>
Phone: 775.322.7400<br>
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                          December 11, 2013
50 West Liberty, Suite 950                              Invoice No. 1735716
Reno, NV 89501                                          File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

<b>Summary of Prior Invoices Outstanding<br>
for Representation of the Trustee/Access Insurance Services, Inc. - Matter #4</b>

| Invoice Date | Invoice No. | Invoice Amt | Payments Applied | Balance Due |
|---|---|---|---|---|
| 09/24/12 | 1580349 | 7,071.44 | 5,657.74 | 1,413.70 |
| 10/18/12 | 1587107 | 19,025.20 | 15,479.00 | 3,546.20 |
| 11/20/12 | 1594989 | 19,863.30 | 16,102.40 | 3,760.90 |
| 02/20/13 | 1624404 | 15,389.22 | 0.00 | 15,389.22 |
| 04/15/13 | 1640593 | 4,355.77 | 0.00 | 4,355.77 |
| 04/30/13 | 1645872 | 15,492.92 | 0.00 | 15,492.92 |
| 04/30/13 | 1645873 | 21,025.98 | 19,045.58 | 1,980.40 |
| 04/30/13 | 1645874 | 21,982.61 | 18,287.91 | 3,694.70 |
| 05/14/13 | 1650070 | 11,861.65 | 0.00 | 11,861.65 |
| 06/18/13 | 1659813 | 28,105.14 | 0.00 | 28,105.14 |
| 07/15/13 | 1670288 | 11,564.05 | 0.00 | 11,564.05 |
| 08/12/13 | 1690281 | 7,920.18 | 0.00 | 7,920.18 |
| 09/18/13 | 1699707 | 12,393.75 | 0.00 | 12,393.75 |
| 10/11/13 | 1711627 | 16,187.43 | 0.00 | 16,187.43 |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

December 11, 2013
Invoice No. 1735716
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

| **Summary of Prior Invoices Outstanding** | | | | |
| **for Representation of the Trustee/Access Insurance Services, Inc. - Matter #4** | | | | |
| 11/14/13 | 1723826 | 13,051.93 | 0.00 | 13,051.93 |

| | |
|---|---|
| **Past Due Amount** | **150,717.94** |
| **Current Invoice Total** | **9,487.75** |
| **Total Now Due** | **160,205.69** |



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

December 11, 2013
Invoice No.  1735716
File No.  30833 / 4

### 4  - REPRESENTATION OF THE TRUSTEE/ACCESS INSURANCE SERVICES, INC.

FOR SERVICES RENDERED THROUGH NOVEMBER 30, 2013:

| Fee Summary | | | |
|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 11/01/13 | L. Bubala | 0.10 | 34.00 | Meeting with trustee to revaluate Heilman's renewed request for settlement discussions. |
| 11/01/13 | L. Bubala | 0.10 | 34.00 | Emails with WIC counsel S. Lilja re participation in Heilman settlement talks. |
| 11/01/13 | L. Bubala | 0.10 | 34.00 | Meeting with trustee to evaluate marketing and listing for McCarran property. |
| 11/01/13 | L. Bubala | 0.10 | 34.00 | Email with B. Edwards requesting details on listing & marketing of McCarran property. |
| 11/01/13 | L. Bubala | 0.10 | 34.00 | Meeting with trustee to evaluate WF settlement proposal. |
| 11/01/13 | L. Bubala | 0.10 | 34.00 | Email with Heilman counsel T. Sugar & J. Murtha re scheduling time to discuss settlement. |
| 11/04/13 | G. Goolsby | 0.20 | 50.00 | Call and emails with J. Chubb re strategy on Lake Las Vegas property. |
| 11/05/13 | L. Bubala | 0.30 | 102.00 | Emails with Heilman counsel J. Murtha & T. Sugar, WIC counsel S. Lilja & trustee re timing of settlement discussions on LG litigation. |
| 11/05/13 | L. Bubala | 1.40 | 476.00 | Emails & telephone calls with special counsel B. Miller re claims, defenses, accountant records, and other records regarding WF & BOW claims. |
| 11/05/13 | L. Bubala | 0.10 | 34.00 | Meeting with trustee to discuss special counsel B. Miller's evaluation of defenses and settlement proposals. |
| 11/06/13 | L. Bubala | 0.10 | 34.00 | Telephone call with FIB counsel B. Olson re status of deed in lieu re Western Moana Properties. |
| 11/06/13 | L. Bubala | 0.30 | 102.00 | Telephone calls & email with WIC counsel S. Lilja re Heilman settlement call on LG litigation and FIB-WMP deed in lieu v. sale resolution; email to J. Muro for details on proposed sale. |
| 11/06/13 | L. Bubala | 1.60 | 544.00 | Telephone call with T. Heilman, his counsel T. Sugar, T. Reidel & J. Murtha, trustee Chubb & WIC counsel S. Lilja re evaluation of LG litigation, claims and settlement opportunities; meeting with trustee on same. |
| 11/06/13 | L. Bubala | 0.10 | 34.00 | Telephone call & email with WIC counsel S. Lilja re followup from Heilman settlement call. |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

December 11, 2013
Invoice No.  1735716
File No.  30833 / 4

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 11/06/13 | G. Goolsby | 0.10 | 25.00 | Call with J. Chubb re strategy on Lake Las Vegas property. |
| 11/06/13 | G. Goolsby | 0.20 | 50.00 | Emails with J. Chubb re provisions to add to stipulation to lift stay on Lake Las Vegas property. |
| 11/06/13 | G. Goolsby | 0.30 | 75.00 | Multiple emails with Steve Scow re trustee stipulating to lift stay on Lake Las Vegas property. |
| 11/07/13 | L. Bubala | 0.20 | 68.00 | Email from Heilman counsel T. Sugar re prior LG settlement offer; review & advise trustee on same. |
| 11/07/13 | L. Bubala | 0.10 | 34.00 | Review negotiations on Lake Las Vegas property valuation & stipulation for stay relief. |
| 11/07/13 | L. Bubala | 0.10 | 34.00 | Follow up with CBRE broker B. Edwards re marketing & leads on McCarran property & calendar to follow up with trustee. |
| 11/07/13 | L. Bubala | 0.10 | 34.00 | Emails with LG counsel M. Knox re transcript from hearing on motion to dismiss. |
| 11/07/13 | L. Bubala | 0.20 | 68.00 | Emails with WIC counsel S. Lilja & with trustee to coordinate meeting to evaluate LG claims & defenses. |
| 11/07/13 | G. Goolsby | 0.20 | 50.00 | Emails with Tom Lumsden and Maryam Ghazi re McLaren's October invoices in Access matter. |
| 11/08/13 | L. Bubala | 0.10 | 34.00 | Telephone call with B. Miller re discussions with WF counsel B. Griffith and records for claims. |
| 11/08/13 | L. Bubala | 0.10 | 34.00 | Emails with CBRE broker B. Edwards & trustee re potential interest in McCarran property. |
| 11/08/13 | L. Bubala | 0.20 | 68.00 | Emails with L. Cline, B. Salinas, LG counsel M. Knox & WIC counsel S. Lilja re transcript from hearing on motion to dismiss. |
| 11/08/13 | L. Bubala | 0.10 | 34.00 | Emails & call with J. Shipp & J. Carter re updated fees for fee application. |
| 11/08/13 | L. Bubala | 0.10 | 34.00 | Emails with WIC counsel S. Lilja and trustee re conference call to evaluate LG claims. |
| 11/08/13 | L. Bubala | 0.70 | 238.00 | Review Relatively database system for documents from Access. |
| 11/11/13 | L. Bubala | 2.00 | 680.00 | Draft AT fee app. |
| 11/12/13 | L. Bubala | 0.20 | 68.00 | Review LG proposed order re motion to dismiss & email comments to WIC counsel S. Lilja. |
| 11/12/13 | L. Bubala | 0.50 | 170.00 | Email & calls with J. Petracek, S. Waldman & M. Hodges re record searches in Relativity. |
| 11/12/13 | L. Bubala | 0.10 | 34.00 | Meeting with trustee over LG claims & conference call with WIC liquidator L. Stillman. |
| 11/12/13 | L. Bubala | 0.70 | 238.00 | Outline parties, positions & claims in LG litigation for trustee in preparation for call with WIC receiver. |
| 11/12/13 | L. Bubala | 1.10 | 374.00 | Research Relativity for documents regarding Bank of the |



50 West Liberty, Suite 950
Reno, NV  89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                                    December 11, 2013
50 West Liberty, Suite 950                                               Invoice No.  1735716
Reno, NV 89501                                                             File No.  30833 / 4

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | West; telephone call & email with M. Hodges for production of same; email with trustee, T. Lumsden & M. Ghazi, and B. Miller on same. |
| 11/12/13 | L. Bubala | 1.20 | 408.00 | Research Well Fargo documents in Relativity databases and emails with M. Hodges & with trustee, T. Lumsden/M. Ghazi & B. Miller on same. |
| 11/12/13 | L. Bubala | 0.10 | 34.00 | Request documents from T. Lumsden & M. Ghazi for LG litigation disclosures. |
| 11/12/13 | L. Bubala | 0.10 | 34.00 | Call with trustee, WIC receiver L. Stillman & WIC counsel S. Lilja re LG litigation claims. |
| 11/12/13 | L. Bubala | 1.20 | 408.00 | Telephone call with trustee, WIC receiver L. Stillman, deputy receiver J. Muro & counsel S. Lilja re claims, defenses, jurisdiction & settlement in LG-Heilman litigation. |
| 11/12/13 | L. Bubala | 0.10 | 34.00 | Emails with trustee & T. Stoever re offers on Rock property. |
| 11/13/13 | L. Bubala | 0.30 | 102.00 | Telephone call with B. Miller re documents re BOW claim. |
| 11/13/13 | G. Goolsby | 0.10 | 25.00 | Review certificate of no objection re McLaren's fee request. |
| 11/13/13 | B. Salinas | 0.40 | 72.00 | Prepare and file Certificate of No Objection to McLaren's 11th Monthly Fee Application. |
| 11/13/13 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 11/14/13 | L. Bubala | 0.10 | 34.00 | Emails & call with WIC counsel S. Lilja re proposed LG order on withdrawal of reference. |
| 11/14/13 | L. Bubala | 0.10 | 34.00 | Emails with WIC counsel S. Lilja re responses to proposed order and potential objection. |
| 11/15/13 | L. Bubala | 0.30 | 102.00 | Review & redline LG proposed order on dismissal & withdrawal of reference. |
| 11/15/13 | L. Bubala | 0.40 | 136.00 | Telephone call & email with WIC counsel S. Lilja re revisions to LG proposed order on dismissal & withdrawal of reference. |
| 11/15/13 | L. Bubala | 1.30 | 442.00 | Prepare initial disclosures in LG litigation. |
| 11/15/13 | L. Bubala | 0.10 | 34.00 | Email with WIC counsel S. Lilja and LG counsel re revisions to proposed order on motion to dismiss and withdrawal of reference. |
| 11/15/13 | L. Bubala | 0.20 | 68.00 | Review initial disclosures from LG, WIC & Heilman. |
| 11/15/13 | B. Salinas | 1.40 | 252.00 | Draft Initial Disclosure Statement - LG. |
| 11/15/13 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 11/18/13 | L. Bubala | 0.30 | 102.00 | Direct B. Salinas & C. Lepper on demonstrative exhibit showing LG transactions. |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

December 11, 2013
Invoice No.  1735716
File No.  30833 / 4

| | | | | |
|---|---|---|---|---|
| 11/18/13 | L. Bubala | 0.10 | 34.00 | Emails with LG counsel M. Knox & WIC counsel S. Lilja re revisions to order on motion to dismiss or withdraw reference. |
| 11/18/13 | B. Salinas | 0.20 | 36.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 11/19/13 | L. Bubala | 0.20 | 68.00 | Emails & telephone calls with LG counsel M. Knox & S. Armstrong, WIC counsel S. Lilja and courtroom deputy L. Bowser re proposed order on motion to dismiss. |
| 11/19/13 | L. Bubala | 1.00 | 340.00 | Draft objection to LG order on motion to dismiss and exhibits; circulate & call with WIC counsel S. Lilja on same. |
| 11/19/13 | L. Bubala | 0.10 | 34.00 | Email with B. Miller & J. Chubb re answer by BOW. |
| 11/19/13 | B. Salinas | 0.20 | 36.00 | Review and process multiple pleadings received from U.S. Bankruptcy Court. |
| 11/19/13 | B. Salinas | 0.40 | 72.00 | Finalize and file Objection to Proposed Form of Order on Motion to Dismiss. |
| 11/20/13 | L. Bubala | 0.10 | 34.00 | Review LG order on motion to dismiss & email with WIC counsel S. Lilja on same. |
| 11/20/13 | L. Bubala | 0.10 | 34.00 | Emails with J. Chubb & B. Miller re documents for BOW matter. |
| 11/20/13 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 11/21/13 | L. Bubala | 0.20 | 68.00 | Emails with L. Cline, B. Salinas LG counsel & WIC counsel re transcript fees for motion to dismiss. |
| 11/21/13 | L. Bubala | 0.80 | 272.00 | Telephone calls with B. Miller re consolidated hearings on insolvency & documents for same in BOW & Rottman litigation. |
| 11/21/13 | L. Bubala | 0.10 | 34.00 | Emails with B. Miller re form of motion for 9019 motion on WF. |
| 11/22/13 | L. Bubala | 0.10 | 34.00 | Advise trustee re insurance contract on raw land for H Street. |
| 11/25/13 | G. Goolsby | 0.30 | 75.00 | Draft McLaren's fee application for October, 2013; email same to B. Salinas to file with court. |
| 11/25/13 | B. Salinas | 0.40 | 72.00 | Review and process multiple pleadings received from U.S. Bankruptcy Court. |
| 11/25/13 | B. Salinas | 0.50 | 90.00 | Finalize and file McLaren's Twelfth Monthly Fee Applicaiton. |
| 11/26/13 | L. Bubala | 0.30 | 102.00 | Review file production for BOW and WF claims; emails with B. Miller & M. Hodges on same. |
| 11/26/13 | L. Bubala | 1.00 | 340.00 | Legal & factual research re Klumb note rights and conveyance of property; email with trustee and T. Lumsden |



50 West Liberty, Suite 950
Reno, NV 89501
**Phone:** 775.322.7400
**Fax:** 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

December 11, 2013
Invoice No.  1735716
File No.  30833 / 4

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | to confirm details and determine course of action for GBS deed. |
| 11/26/13 | L. Bubala | 0.60 | 204.00 | Review LG motion to withdraw reference and designation of record; emails with WIC counsel S. Lilja on issues for response and timing; email with trustee & B. Salinas on same. |
| 11/27/13 | L. Bubala | 0.10 | 34.00 | Develop strategy with trustee re withdrawal of reference in LG litigation. |
| 11/27/13 | L. Bubala | 0.10 | 34.00 | Follow up email with WIC counsel S. Lilja re potential resolution of motion to withdraw the reference. |
| 11/27/13 | L. Bubala | 0.10 | 34.00 | Emails with trustee & T. Lumsden re potential resolution of Klumb note, payoff & deed. |
| 11/27/13 | L. Bubala | 2.00 | 680.00 | Prepare, edit & finalize AT fee application for 1/12 through 10/12. |
| 11/27/13 | B. Salinas | 0.20 | 36.00 | Finalize, file and mail service copies of Armstrong Teasdale LLP's Sixth Monthly Fee Application. |
| 11/27/13 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |

Total Hours:    29.40

Total Services    9,214.00

---

### Disbursements Summary

| Date | Cost | Amount |
|---|---|---|
| 11/05/13 | Courier Service - VENDOR: Bootleg Courier LLC; INVOICE#: 1606; DATE: 11/1/2013 | 45.00 |
| 11/25/13 | Legal Technology Services - VENDOR: Lawgical Choice; INVOICE#: 1732784; DATE: 11/25/2013 | 71.11 |
| 11/04/13 | Digital Reproductions - User: 10537, 7 pages | 0.98 |
| 11/06/13 | Digital Reproductions - User: 0736, 3 pages | 0.42 |
| 11/07/13 | Digital Reproductions - User: 10212, 6 pages | 0.84 |
| 11/08/13 | Digital Reproductions - User: 0735, 96 pages | 13.44 |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

December 11, 2013
Invoice No.  1735716
File No.  30833 / 4

| Disbursements Summary | |
|---|---|

| Date | Cost | Amount |
|---|---|---|
| 11/11/13 | Digital Reproductions - User: 10537, 8 pages | 1.12 |
| 11/12/13 | Digital Reproductions - User: 0735, 10 pages | 1.40 |
| 11/13/13 | Digital Reproductions - User: 0736, 32 pages | 4.48 |
| 11/14/13 | Digital Reproductions - User: 0736, 13 pages | 1.82 |
| 11/15/13 | Digital Reproductions - User: 0736, 140 pages | 19.60 |
| 11/18/13 | Digital Reproductions - User: 0736, 8 pages | 1.12 |
| 11/19/13 | Digital Reproductions - User: 0736, 25 pages | 3.50 |
| 11/20/13 | Digital Reproductions - User: 0736, 224 pages | 31.36 |
| 11/21/13 | Digital Reproductions - User: 10212, 3 pages | 0.42 |
| 11/25/13 | Digital Reproductions - User: 0736, 322 pages | 45.08 |
| 11/26/13 | Digital Reproductions - User: 0736, 1 page | 0.14 |
| 11/27/13 | Digital Reproductions - User: 0736, 228 pages | 31.92 |
| | Total Disbursements | 273.75 |
| | **Matter Total** | **9,487.75** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb                                    December 11, 2013
50 West Liberty, Suite 950                        Invoice No.  1735716
Reno, NV 89501                                    File No.  30833 / 4

| Attorney/Paralegal Summary | | | |
|---|---|---|---|
| **Name** | **Rate** | **Hours** | **Amount** |
| B. Salinas | 180.00 | 4.10 | 738.00 |
| G. Goolsby | 250.00 | 1.40 | 350.00 |
| L. Bubala | 340.00 | 23.90 | 8,126.00 |
| **Total** | | **29.40** | **9,214.00** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

January 14, 2014
Invoice No. 1747800
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

## REMITTANCE COPY
### Please return with payment

| Matter | Matter Name | Fees | Disbursements | Total |
|--------|-------------|------|---------------|-------|
| 4 | Representation of the Trustee/Access Insurance Services, Inc. | 12,685.50 | 547.63 | 13,233.13 |

**TOTAL AMOUNT DUE:**                                                    **13,233.13**

## ** PAYMENT IS DUE UPON RECEIPT **

**Please Remit Payment To:**
ARMSTRONG TEASDALE LLP
Department Number 478150
P.O. Box 790100
St. Louis, MO  63179-9933



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

January 14, 2014
Invoice No. 1747800
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

SUMMARY OF INVOICE # 1747800

FOR PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2013

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 4 | Representation of the Trustee/Access Insurance Services, Inc. | 12,685.50 | 547.63 | 13,233.13 |

**TOTAL AMOUNT DUE**                                                     **13,233.13**

** PAYMENT IS DUE UPON RECEIPT **



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

January 14, 2014
Invoice No. 1747800
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

|  | | | |
|---|---|---|---|
| **Summary of Prior Invoices Outstanding** | | | |
| **for Representation of the Trustee/Access Insurance Services, Inc. - Matter #4** | | | |

| Invoice Date | Invoice No. | Invoice Amt | Payments Applied | Balance Due |
|---|---|---|---|---|
| 09/24/12 | 1580349 | 7,071.44 | 5,657.74 | 1,413.70 |
| 10/18/12 | 1587107 | 19,025.20 | 15,479.00 | 3,546.20 |
| 11/20/12 | 1594989 | 19,863.30 | 16,102.40 | 3,760.90 |
| 02/20/13 | 1624404 | 15,389.22 | 12,394.11 | 2,995.11 |
| 04/15/13 | 1640593 | 4,355.77 | 3,494.07 | 861.70 |
| 04/30/13 | 1645872 | 15,492.92 | 12,416.12 | 3,076.80 |
| 04/30/13 | 1645873 | 21,025.98 | 16,995.58 | 4,030.40 |
| 04/30/13 | 1645874 | 21,982.61 | 17,831.91 | 4,150.70 |
| 05/14/13 | 1650070 | 11,861.65 | 9,736.85 | 2,124.80 |
| 06/18/13 | 1659813 | 28,105.14 | 22,592.13 | 5,513.01 |
| 07/15/13 | 1670288 | 11,564.05 | 9,271.55 | 2,292.50 |
| 08/12/13 | 1690281 | 7,920.18 | 6,416.28 | 1,503.90 |
| 09/18/13 | 1699707 | 12,393.75 | 9,987.85 | 2,405.90 |
| 10/11/13 | 1711627 | 16,187.43 | 13,042.93 | 3,144.50 |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb                                       January 14, 2014
50 West Liberty, Suite 950                          Invoice No. 1747800
Reno, NV 89501                                          File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

| **Summary of Prior Invoices Outstanding** | | | |
|---|---|---|---|
| **for Representation of the Trustee/Access Insurance Services, Inc. - Matter #4** | | | |
| 11/14/13 | 1723826 | 13,051.93 | 10,474.33 | 2,577.60 |
| 12/11/13 | 1735716 | 9,487.75 | 0.00 | 9,487.75 |

| | |
|---|---|
| **Past Due Amount** | **52,885.47** |
| **Current Invoice Total** | **13,233.13** |
| **Total Now Due** | **66,118.60** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

| | |
|---|---|
| Janet L. Chubb | January 14, 2014 |
| 50 West Liberty, Suite 950 | Invoice No.  1747800 |
| Reno, NV 89501 | File No.  30833 / 4 |

**4  - REPRESENTATION OF THE TRUSTEE/ACCESS INSURANCE SERVICES, INC.**

FOR SERVICES RENDERED THROUGH DECEMBER 31, 2013:

| Fee Summary | | | |
|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 12/02/13 | L. Bubala | 1.00 | 340.00 | Markup ACB amicus brief to SCOTUS on Bellingham jurisdiction & authority issues for LG motion to withdraw reference. |
| 12/02/13 | L. Bubala | 1.60 | 544.00 | Markup bankruptcy hearing transcript from LG motion to dismiss for response to motion to withdraw reference |
| 12/02/13 | L. Bubala | 1.60 | 544.00 | Legal research re cases cited in LG motion to dismiss re withdrawal of reference. |
| 12/02/13 | L. Bubala | 0.10 | 34.00 | Meeting with trustee re GBS deed for Klumb with payment of note. |
| 12/02/13 | L. Bubala | 0.10 | 34.00 | Initial review of written discovery received from LG. |
| 12/03/13 | L. Bubala | 0.20 | 68.00 | Additional legal research re LG claims on motion to withdraw reference and Bellingham issues. |
| 12/03/13 | L. Bubala | 0.10 | 34.00 | Meeting with J. Chubb re Klumb request for fees to pay for drafting of GBS deed for payoff of note. |
| 12/03/13 | L. Bubala | 0.10 | 34.00 | Develop strategy to subpoena AIS for records in response to LG written discovery. |
| 12/03/13 | G. Goolsby | 0.80 | 200.00 | Review LG Warranty's first request for production of documents to trustee; review first request for admissions. |
| 12/04/13 | L. Bubala | 0.10 | 34.00 | Telephone call with G. Goolsby directing him on responses to LG written discovery and subpoena on AIS for same. |
| 12/04/13 | L. Bubala | 1.00 | 340.00 | Continued research & begin drafting response to LG Motion to withdraw reference. |
| 12/04/13 | L. Bubala | 1.50 | 510.00 | Additional legal research re "civil proceeding" and joint prosecution in regards to reference of matters to bankruptcy court, as well as Bellingham interpretation within Ninth Circuit, for LG litigation and motion to withdraw reference. |
| 12/04/13 | G. Goolsby | 1.60 | 400.00 | Call with L. Bubala re drafting subpoena of PMK of Access for document production; begin drafting same. |
| 12/04/13 | B. Meich | 0.10 | 27.50 | Correspond with C. Byrne re Hillery payment; review note re same. |
| 12/05/13 | L. Bubala | 0.10 | 34.00 | Telephone call & email with special counsel B. Miller & trustee re BOW proposed settlement and discovery issues. |
| 12/05/13 | L. Bubala | 4.70 | 1598.00 | Continue research on Bellingham & draft response to |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                                                           January 14, 2014
50 West Liberty, Suite 950                                                                      Invoice No.  1747800
Reno, NV 89501                                                                                       File No.  30833 / 4

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | motion to withdraw reference on LG litigation. |
| 12/05/13 | L. Bubala | 0.20 | 68.00 | Telephone calls & emails with G. Goolsby re subpoenas on AIS for LG discovery demands & production timing for subpoena & written discovery. |
| 12/05/13 | L. Bubala | 0.10 | 34.00 | Email & telephone call with special counsel B. Miller re evaluation of BOW offer & discovery. |
| 12/05/13 | L. Bubala | 0.10 | 34.00 | Emails with trustee re proposed change in management of WMP to be filed with SOS per request of WIC. |
| 12/05/13 | L. Bubala | 3.00 | 1020.00 | Revise, edit & supplement citation and arguments and facts in response to motion to LG motion to withdraw reference. |
| 12/05/13 | G. Goolsby | 0.20 | 50.00 | Revise subpoena for Access Insurance PMK. |
| 12/05/13 | B. Salinas | 0.60 | 108.00 | Prepare Subpoena and Exhibit A for Access Insurance Services. |
| 12/06/13 | L. Bubala | 0.50 | 170.00 | Telephone call with trustee and special counsel B. Miller re evaluation of BOW discovery and settlement proposal. |
| 12/06/13 | L. Bubala | 0.10 | 34.00 | Telephone call & email with WIC counsel S. Lilja re revisions to response to motion to withdraw the reference. |
| 12/06/13 | L. Bubala | 0.80 | 272.00 | Continue revisions to response to LG motion to withdraw reference & circulate to WIC counsel S. Lilja. |
| 12/06/13 | L. Bubala | 0.20 | 68.00 | Telephone calls & emails with Rottman counsel T. Lukas & courtroom deputy L. Duffy re continuance of adversary scheduling conference. |
| 12/06/13 | L. Bubala | 0.20 | 68.00 | Emails & calls with A&H counsel T. Lukas & courtroom deputy L. Duffy to reschedule adversary conference. |
| 12/09/13 | L. Bubala | 2.40 | 816.00 | Review revisions from WIC counsel S. Lilja on response to motion to withdraw reference; revise & recirculate. |
| 12/09/13 | L. Bubala | 0.10 | 34.00 | Emails with A&H counsel T. Lukas, BOW counsel J. Murtha & special counsel B. Miller re rescheduling adversary conferences; direct B. Salinas on preparation of stipulation. |
| 12/09/13 | L. Bubala | 0.40 | 136.00 | Telephone call & emails with WIC counsel S. Lilja re final revisions to response to motion to withdraw the reference, and direct B. Salinas on filing. |
| 12/09/13 | L. Bubala | 0.20 | 68.00 | Revise stipulation & order to reschedule A&H adversary conference; circulate to defense counsel T. Lukas for review. |
| 12/09/13 | L. Bubala | 1.70 | 578.00 | Legal & factual research re dissolution & wind down of Western Moana Partners and request from WIC on same; develop strategy with trustee; email to WIC's T. Zingraf with questions on same. |
| 12/09/13 | B. Salinas | 0.70 | 126.00 | Draft Stipulation to Continue Scheduling Conference and |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                    January 14, 2014
50 West Liberty, Suite 950                              Invoice No.  1747800
Reno, NV 89501                                              File No.  30833 / 4

| Date | Attorney | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | proposed Order (Adv. Case No. 13-05055) (.4); revise and file stipulation and upload order (.3). |
| 12/09/13 | B. Salinas | 0.20 | 36.00 | Finalize and file Joint Response to Motion to Withdraw Reference. |
| 12/09/13 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 12/10/13 | L. Bubala | 0.50 | 170.00 | Research re property listings (H Street, McCarran), valuations and insurance issues. |
| 12/10/13 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 12/11/13 | L. Bubala | 0.20 | 68.00 | Emails & call with CBRE broker D. Woods and with trustee re valuation, marketing & listing of McCarran property. |
| 12/11/13 | L. Bubala | 0.90 | 306.00 | Email with WIC liquidator T. Zingraf on dissolution of WMP; research facts & law based on additional documents provided by her; advise trustee on court of action and issues for execution of amendment to partnership agreement filed with SOS. |
| 12/11/13 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 12/11/13 | B. Salinas | 0.40 | 72.00 | Prepare and file Notice of Entry of Order Granting Stipulation to Continue Status Conference. |
| 12/12/13 | L. Bubala | 0.10 | 34.00 | Emails with trustee & CBRE broker D. Woods re listing agreement and new lease for Clear Channel. |
| 12/12/13 | L. Bubala | 0.10 | 34.00 | Emails with trustee and special counsel B. Miller re form of settlement motion with Wells Fargo. |
| 12/12/13 | L. Bubala | 0.10 | 34.00 | Emails with Lisa Cline re invoice correction on LG hearing transcript. |
| 12/13/13 | L. Bubala | 0.10 | 34.00 | Emails with trustee & CBRE broker D. Wood re lease of property. |
| 12/13/13 | L. Bubala | 0.20 | 68.00 | Telephone call & email with G. Goolsby re acceptance of service by Lukas clients. |
| 12/13/13 | L. Bubala | 0.10 | 34.00 | Telephone call with G. Goolsby re summons issued for Faux & Reno in A&H litigation. |
| 12/13/13 | L. Bubala | 0.20 | 68.00 | Telephone call & emails with G. Goolsby re subpoena for LG discovery on AIS. |
| 12/13/13 | G. Goolsby | 0.40 | 100.00 | Draft acceptance of service of amended complaint. |
| 12/13/13 | G. Goolsby | 0.20 | 50.00 | Emails with L. Bubala re service of subpoena on A & H; emails re drafting acceptance of service for A & H parties. |
| 12/16/13 | L. Bubala | 0.10 | 34.00 | Telephone call with G. Goolsby & email with G. Goolsby & Rottman counsel T. Lukas re acceptance of service. |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

January 14, 2014
Invoice No.  1747800
File No.  30833 / 4

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 12/16/13 | L. Bubala | 0.10 | 34.00 | Review summons issues for Faux and Reno in Rottman litigation. |
| 12/16/13 | G. Goolsby | 0.20 | 50.00 | Revise acceptance of service for amended complaint; email Tim Lukas at Holland Hart re acceptance of service. |
| 12/16/13 | B. Salinas | 0.70 | 126.00 | Prepare and file Notice of No Objection to McClaren's Twelfth Monthly Fee Application. |
| 12/17/13 | L. Bubala | 0.10 | 34.00 | Email with T. Zingraf with WIC liquidator re dissolution of WMP and requested execution by trustee. |
| 12/17/13 | L. Bubala | 0.20 | 68.00 | Review analysis on rights in WMP and follow up with trustee re documents to amend WMP records with SOS per request for majority member WIC. |
| 12/17/13 | L. Bubala | 0.10 | 34.00 | Email with A&H counsel T. Lukas to follow up on acceptance of service of adversary. |
| 12/17/13 | L. Bubala | 0.10 | 34.00 | Emails with special counsel B. Miller and paralegal B. Salinas re coordinated adversary scheduling conferences with A&H litigation and notice of hearing. |
| 12/17/13 | G. Goolsby | 0.10 | 25.00 | Email with L. Bubala and Tim Lukas of Holland Hart re signing acceptance of service. |
| 12/18/13 | L. Bubala | 0.10 | 34.00 | Meeting with J. Chubb to review WIC request for her to execute WMP amendments with NV SOS and state law obligations. |
| 12/18/13 | L. Bubala | 0.20 | 68.00 | Emails with trustee & WBC's J. Shaffer re listing agreement issues with North McCarran property; research on form of listing agreement to address Mr. Shaffer's questions. |
| 12/18/13 | L. Bubala | 0.30 | 102.00 | Emails with WIC's T. Zingraf re evaluation of requested amendments on WMP filings with NV SOS and execution by AIS or WIC; advise trustee on WIC's agreement to go back to NV SOS on same. |
| 12/18/13 | L. Bubala | 0.20 | 68.00 | Telephone call & email with A&H counsel T. Lukas re acceptance of service and timing to respond to amended complaint. |
| 12/18/13 | B. Salinas | 0.70 | 126.00 | Prepare and file Notice of Continued Scheduling Conference (13-05055). |
| 12/18/13 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 12/19/13 | L. Bubala | 0.10 | 34.00 | Email with A&H counsel T. Lukas re acceptance of service of complaint. |
| 12/19/13 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 12/20/13 | L. Bubala | 0.10 | 34.00 | Review clerk entries re transfer of motion to withdraw reference on LG matter, notice of no reply brief. |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                  January 14, 2014
50 West Liberty, Suite 950                              Invoice No.  1747800
Reno, NV 89501                                            File No.  30833 / 4

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/20/13 | L. Bubala | 0.10 | 34.00 | Telephone call with McLaren's T. Lumsden & M. Ghazi re records for LG subpoena. |
| 12/20/13 | L. Bubala | 0.10 | 34.00 | Telephone call with McLaren's T. Lumsden & M. Ghazi re application for compensation and hold back distribution; direct G. Goolsby on same. |
| 12/20/13 | B. Salinas | 0.30 | 54.00 | Review and process multiple pleadings received from U.S. Bankruptcy Court. |
| 12/21/13 | L. Bubala | 0.10 | 34.00 | Emails with trustee & special counsel B. Miller re form of settlement motion with WF. |
| 12/23/13 | L. Bubala | 0.10 | 34.00 | Telephone call with trustee re AIS-WIC relationship in regards to payment of funds involving BOW special counsel litigation. |
| 12/23/13 | L. Bubala | 0.10 | 34.00 | Review notice of non-objection to AT fee application; direct B. Salinas to file notice. |
| 12/23/13 | L. Bubala | 0.20 | 68.00 | Telephone call with special counsel B. Miller on BOW litigation and documents re relationship between AIS & WIC. |
| 12/23/13 | G. Goolsby | 0.40 | 100.00 | Emails with Steve Scow re stipulation for relief from stay; discuss revisions to stipulation. |
| 12/23/13 | G. Goolsby | 0.20 | 50.00 | Review stipulation for relief from stay re Lake Las Vegas Property. |
| 12/23/13 | G. Goolsby | 0.20 | 50.00 | Emails with J. Chubb re stipulation for stay relief from Lake Las Vegas Property. |
| 12/23/13 | G. Goolsby | 0.30 | 75.00 | Draft memo to file re trustee's due diligence on Lake Las Vegas property. |
| 12/23/13 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 12/23/13 | B. Salinas | 0.50 | 90.00 | Prepare and file Certificate of No Objection to Armstrong Teasdale LLP's Sixth Monthly Fee Application. |
| 12/27/13 | L. Bubala | 0.10 | 34.00 | Emails with special counsel B. Miller re BOW litigation and AIS-WIC agency agreement. |
| 12/27/13 | L. Bubala | 0.10 | 34.00 | Email with FIB counsel S. Yoken re documents to execute for WMP deed in lieu. |
| 12/30/13 | L. Bubala | 0.60 | 204.00 | Review WMP proposal for deed in lieu to FIB received from WMP/WIC counsel S. Lilja, FIB counsel S. Yoken & Ticor's C. Perez; review with J. Chubb & response to Mr. Lilja on options; emails with Mr. Lilja on same. |
| 12/30/13 | L. Bubala | 0.20 | 68.00 | Emails with WMP/WIC counsel S. Lilja & FIB counsel S. Yoken and meeting with trustee re proposed WMP deed in lieu. |
| 12/30/13 | L. Bubala | 0.10 | 34.00 | Telephone call with WIC counsel S. Lilja re LG discovery |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

January 14, 2014
Invoice No.  1747800
File No.  30833 / 4

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | requests. |
| 12/30/13 | L. Bubala | 0.10 | 34.00 | Meeting with trustee re bill from Cal. Franchise Tax Board and response. |
| 12/30/13 | L. Bubala | 0.10 | 34.00 | Review notice of transfer of King property from title company. |
| 12/31/13 | L. Bubala | 0.10 | 34.00 | Telephone call with J. Chubb re executed papers for WMP deed in lieu & arrange for pickup by C. Byrne. |
| 12/31/13 | L. Bubala | 0.20 | 68.00 | Telephone call & email with FIB counsel S. Yoken & WMP/WIC counsel S. Lilja re status of closing on WMP deed in lieu. |
| 12/31/13 | L. Bubala | 0.10 | 34.00 | Telephone call with J. Chubb re status of WMP deed in lieu & additional documents from lender FIB. |
| 12/31/13 | L. Bubala | 2.40 | 816.00 | Review WMP deed in lieu, settlement agreement, release, and estoppel agreements & supporting documents; emails & calls with FIB counsel S. Yoken, WMP/WIC counsel S. Lilja, Ticor Title's L. Barnes & trustee re issues on these and timing of closing. |
| 12/31/13 | B. Salinas | 0.30 | 54.00 | Review and process multiple pleadings received from U.S. Bankruptcy Court. |

Total Hours:    40.90

Total Services    12,685.50

## Disbursements Summary

| Date | Cost | Amount |
|---|---|---|
| 12/05/13 | Database Search - VENDOR: Louis Bubala; INVOICE#: RESEARCH_11/26/13; DATE: 11/26/2013 | 11.90 |
| 12/05/13 | Deposition Transcripts - VENDOR: Louis Bubala; INVOICE#: CLINE_60660; DATE: 11/7/2013 | 362.75 |
| 12/26/13 | Legal Technology Services - VENDOR: Lawgical Choice; INVOICE#: 1744798; DATE: 12/26/2013 | 8.34 |
| 12/02/13 | Digital Reproductions - User: 0735, 251 pages | 35.14 |
| 12/03/13 | Digital Reproductions - User: 0736, 132 pages | 18.48 |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

January 14, 2014
Invoice No.  1747800
File No.  30833 / 4

| | **Disbursements Summary** | |
|---|---|---|
| **Date** | **Cost** | **Amount** |
| 12/04/13 | Digital Reproductions - User: 10537, 3 pages | 0.42 |
| 12/05/13 | Digital Reproductions - User: 0735, 70 pages | 9.80 |
| 12/06/13 | Digital Reproductions - User: 10537, 19 pages | 2.66 |
| 12/09/13 | Digital Reproductions - User: 0736, 122 pages | 17.08 |
| 12/10/13 | Digital Reproductions - User: 10537, 8 pages | 1.12 |
| 12/11/13 | Digital Reproductions - User: 0736, 31 pages | 4.34 |
| 12/12/13 | Digital Reproductions - User: 0736, 7 pages | 0.98 |
| 12/13/13 | Digital Reproductions - User: 10537, 13 pages | 1.82 |
| 12/16/13 | Digital Reproductions - User: 10537, 40 pages | 5.60 |
| 12/17/13 | Digital Reproductions - User: 10537, 3 pages | 0.42 |
| 12/18/13 | Digital Reproductions - User: 0736, 18 pages | 2.52 |
| 12/19/13 | Digital Reproductions - User: 0736, 11 pages | 1.54 |
| 12/20/13 | Digital Reproductions - User: 0736, 79 pages | 11.06 |
| 12/23/13 | Digital Reproductions - User: 0786, 28 pages | 3.92 |
| 12/30/13 | Digital Reproductions - User: 0735, 22 pages | 3.08 |
| 12/31/13 | Digital Reproductions - User: 10537, 319 pages | 44.66 |
| | Total Disbursements | 547.63 |
| | **Matter Total** | **13,233.13** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

January 14, 2014
Invoice No.  1747800
File No.  30833 / 4

| Attorney/Paralegal Summary | | | |
|---|---|---|---|
| **Name** | **Rate** | **Hours** | **Amount** |
| B. Salinas | 180.00 | 5.00 | 900.00 |
| G. Goolsby | 250.00 | 4.60 | 1,150.00 |
| B. Meich | 275.00 | 0.10 | 27.50 |
| L. Bubala | 340.00 | 31.20 | 10,608.00 |
| **Total** | | **40.90** | **12,685.50** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

February 19, 2014
Invoice No. 1760231
File No. 30833

*Questions about your account?* *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

## REMITTANCE COPY
**Please return with payment**

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 4 | Representation of the Trustee/Access Insurance Services, Inc. | 13,606.00 | 482.74 | 14,088.74 |
| | **TOTAL AMOUNT DUE:** | | | **14,088.74** |

**\*\* PAYMENT IS DUE UPON RECEIPT \*\***

**Please Remit Payment To:**
ARMSTRONG TEASDALE LLP
Department Number 478150
P.O. Box 790100
St. Louis, MO  63179-9933



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                               February 19, 2014
50 West Liberty, Suite 950                                   Invoice No. 1760231
Reno, NV 89501                                               File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

SUMMARY OF INVOICE # 1760231

FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2014

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 4 | Representation of the Trustee/Access Insurance Services, Inc. | 13,606.00 | 482.74 | 14,088.74 |

**TOTAL AMOUNT DUE**                                                    **14,088.74**

**\*\* PAYMENT IS DUE UPON RECEIPT \*\***



**Armstrong Teasdale**

50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

February 19, 2014
Invoice No. 1760231
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

| Summary of Prior Invoices Outstanding for Representation of the Trustee/Access Insurance Services, Inc. - Matter #4 | | | | |
|---|---|---|---|---|
| **Invoice Date** | **Invoice No.** | **Invoice Amt** | **Payments Applied** | **Balance Due** |
| 09/24/12 | 1580349 | 7,071.44 | 5,657.74 | 1,413.70 |
| 10/18/12 | 1587107 | 19,025.20 | 15,479.00 | 3,546.20 |
| 11/20/12 | 1594989 | 19,863.30 | 16,102.40 | 3,760.90 |
| 02/20/13 | 1624404 | 15,389.22 | 12,394.11 | 2,995.11 |
| 04/15/13 | 1640593 | 4,355.77 | 3,494.07 | 861.70 |
| 04/30/13 | 1645872 | 15,492.92 | 12,416.12 | 3,076.80 |
| 04/30/13 | 1645873 | 21,025.98 | 16,995.58 | 4,030.40 |
| 04/30/13 | 1645874 | 21,982.61 | 17,831.91 | 4,150.70 |
| 05/14/13 | 1650070 | 11,861.65 | 9,736.85 | 2,124.80 |
| 06/18/13 | 1659813 | 28,105.14 | 22,592.13 | 5,513.01 |
| 07/15/13 | 1670288 | 11,564.05 | 9,271.55 | 2,292.50 |
| 08/12/13 | 1690281 | 7,920.18 | 6,416.28 | 1,503.90 |
| 09/18/13 | 1699707 | 12,393.75 | 9,987.85 | 2,405.90 |
| 10/11/13 | 1711627 | 16,187.43 | 13,042.93 | 3,144.50 |



50 West Liberty, Suite 950
Reno, NV 89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI


Janet L. Chubb                                                February 19, 2014
50 West Liberty, Suite 950                                   Invoice No. 1760231
Reno, NV 89501                                               File No. 30833


*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*


| **Summary of Prior Invoices Outstanding** | | | | |
|---|---|---|---|---|
| **for Representation of the Trustee/Access Insurance Services, Inc. - Matter #4** | | | | |
| 11/14/13 | 1723826 | 13,051.93 | 10,474.33 | 2,577.60 |
| 12/11/13 | 1735716 | 9,487.75 | 0.00 | 9,487.75 |
| 01/14/14 | 1747800 | 13,233.13 | 0.00 | 13,233.13 |

| | |
|---|---|
| **Past Due Amount** | **66,118.60** |
| **Current Invoice Total** | **14,088.74** |
| **Total Now Due** | **80,207.34** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

February 19, 2014
Invoice No.  1760231
File No.  30833 / 4

### 4  - REPRESENTATION OF THE TRUSTEE/ACCESS INSURANCE SERVICES, INC.

FOR SERVICES RENDERED THROUGH JANUARY 31, 2014:

| Fee Summary | | | |
|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
|---|---|---|---|---|
| 01/02/14 | L. Bubala | 0.10 | 38.50 | Advise B. Salinas on execution of documents by trustee on WMP deed in lieu. |
| 01/02/14 | L. Bubala | 0.10 | 38.50 | Direct G. Goolsby to follow up with Cal. Franchise Tax Board re tax bill. |
| 01/02/14 | L. Bubala | 0.10 | 38.50 | Telephone call with J. Chubb & fax to her on execution of documents for WMP deed in lieu. |
| 01/02/14 | L. Bubala | 0.10 | 38.50 | Direct B. Salinas to update file on King property with release of deed of trust. |
| 01/02/14 | L. Bubala | 0.10 | 38.50 | Direct B. Salinas to follow up with trustee on status of deed on Klumb property to be drafted by Klumb's counsel. |
| 01/02/14 | L. Bubala | 2.00 | 770.00 | Review discovery requests in LG litigation, prepare responses, and telephone calls with LG counsel M. Knox about same. |
| 01/02/14 | L. Bubala | 0.40 | 154.00 | Review LG response to motion to withdraw the reference, research defenses on personal jurisdiction, and email with WIC counsel S. Lilja on possible surreply on related issues. |
| 01/02/14 | L. Bubala | 0.10 | 38.50 | Review filing status of LG's reply in support of motion to withdraw reference based on filing in District Court. |
| 01/02/14 | L. Bubala | 0.20 | 77.00 | Emails & calls with Ticor's L. Barnes & trustee re revisions & execution of documents for WMP deed in lieu. |
| 01/02/14 | G. Goolsby | 0.90 | 234.00 | Multiple emails with Steve Scow re motion to lift stay for Lake Las Vegas property and trustee declaration for same. |
| 01/02/14 | G. Goolsby | 0.40 | 104.00 | Review and revise motion for lift stay re Lake Las Vegas property. |
| 01/02/14 | G. Goolsby | 0.40 | 104.00 | Review and revise declaration of trustee in support of motion to lift stay. |
| 01/02/14 | G. Goolsby | 0.20 | 52.00 | Emails with J. Chubb re declaration in support of motion to lift stay. |
| 01/03/14 | L. Bubala | 0.10 | 38.50 | Email with FIB counsel S. Yoken, Ticor's L. Barnes & WIC/WMP counsel S. Lilja re documents necessary for signature for deed in lieu closing. |
| 01/03/14 | G. Goolsby | 0.40 | 104.00 | Emails and call with L. Bubala re drafting letter to California Franchise Tax Board re notice of filing |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                           February 19, 2014
50 West Liberty, Suite 950                           Invoice No.  1760231
Reno, NV 89501                                        File No.  30833 / 4

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | bankruptcy for Access; draft and send same. |
| 01/06/14 | L. Bubala | 0.60 | 231.00 | Emails with FIB counsel S. Yoken & Ticor's L. Barnes re documents necessary for execution for WMP deed in lieu; review documents, have J. Chubb execute one additional document, and arrange for delivery to Ticor. |
| 01/06/14 | L. Bubala | 0.30 | 115.50 | Emails with J. Chubb & C. Byrne re Klumb deed of trust & execution of warranty deed by J. Shaffer; draft cover letter to J. Shaffer on same. |
| 01/06/14 | G. Goolsby | 0.40 | 104.00 | Emails with J. Chubb re signing declaration in support of motion for lift stay on Lake Las Vegas property (.1); emails with Steve Scow re same (.3). |
| 01/07/14 | L. Bubala | 0.10 | 38.50 | Review executed Shaffer warranty deed for Klumb note & purchase; direct C. Byrne to notify Klumb of receipt and final payment, and arrange delivery upon final payment. |
| 01/07/14 | L. Bubala | 0.10 | 38.50 | Telephone call & email with special counsel B. Miller re relationship between Access and other Rottman parties in relation to agency agreement & otherwise. |
| 01/08/14 | L. Bubala | 0.10 | 38.50 | Telephone call & emails with trustee & G. Goolsby re FDIC insurance coveage limitations for trustee's account. |
| 01/08/14 | L. Bubala | 0.10 | 38.50 | Email with WMP/WIC counsel S. Lilja, FIB counsel S. Yoken & Ticor's L. Barnes re completion of deed in lieu on WMP. |
| 01/08/14 | L. Bubala | 0.10 | 38.50 | Direct G. Goolsby & B. Salinas on service of A&H litigation on City of Reno and Faux Law. |
| 01/08/14 | L. Bubala | 0.20 | 77.00 | Telephone call with T. Lumsden re response to LG discovery and account records. |
| 01/08/14 | G. Goolsby | 0.50 | 130.00 | Emails with L. Bubala and J. Chubb re FDIC insurance limits; draft memo to file re FDIC insurance coverage limit for Access Insurance Services, Inc. bank account. |
| 01/08/14 | G. Goolsby | 0.20 | 52.00 | Emails with L. Bubala re serving summons on Faux Law Group and City of Reno. |
| 01/08/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 01/09/14 | L. Bubala | 0.10 | 38.50 | Emails with Ticor's L. Barnes, WMP/WIC's S. Lilja & FIB's S. Yoken re deed in lieu recorded on WMP. |
| 01/09/14 | L. Bubala | 0.10 | 38.50 | Direct G. Goolsby to deal with FIB for withdrawal of claim on WMP based on settlement agreement and deed in lieu. |
| 01/09/14 | L. Bubala | 0.10 | 38.50 | Telephone call with G. Goolsby re service of Rottman litigation on City of Reno & on Faux. |
| 01/09/14 | L. Bubala | 0.10 | 38.50 | Telephone call with G. Goolsby re request to FIB counsel B. Griffith re withdrawal of FIB claim from WMP based on |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                                February 19, 2014
50 West Liberty, Suite 950                                            Invoice No.  1760231
Reno, NV 89501                                                          File No.  30833 / 4

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | settlement agreement. |
| 01/09/14 | L. Bubala | 1.50 | 577.50 | Draft responses to LG discovery. |
| 01/09/14 | G. Goolsby | 1.40 | 364.00 | Research, prepare and serve summons, complaint and case status summary for A&H litigation on Faux Law Group and City of Reno. |
| 01/09/14 | G. Goolsby | 0.20 | 52.00 | Emails with L. Bubala re Western Moana Partners-FIB settlement. |
| 01/09/14 | G. Goolsby | 1.20 | 312.00 | Review WMP-FIB settlement; review deed in lieu of foreclosure; review FIB proof of claim in preparation for calling FIB counsel. |
| 01/09/14 | G. Goolsby | 0.20 | 52.00 | Call with Blakley Griffith of Snell and Wilmer to discuss FIB withdrawing proof of claim in light of settlement and included release of liability. |
| 01/09/14 | B. Meich | 0.10 | 29.00 | Correspond with J. Hillery and C. Byrne re payment. |
| 01/10/14 | L. Bubala | 0.10 | 38.50 | Direct G. Goolsby on form of stipulation with FIB to withdraw proof of claim based on settlement of WMP debt based on his call with FIB counsel B. Olsen. |
| 01/10/14 | L. Bubala | 0.80 | 308.00 | Telephone call with trustee and special counsel B. Miller re entity relationships and defenses of earmarking and other operational details of debtor & related businesses. |
| 01/10/14 | L. Bubala | 0.30 | 115.50 | Meeting with J. Chubb re status of litigation matters. |
| 01/10/14 | L. Bubala | 0.70 | 269.50 | Legal research re earmarking as defense to transfers in Rottman litigation; direct G. Goolsby to follow up. |
| 01/10/14 | L. Bubala | 0.10 | 38.50 | Emails with M. Ghazi & G. Goolsby re McLaren fee applications. |
| 01/10/14 | L. Bubala | 0.30 | 115.50 | Telephone call with special counsel B. Miller re additional issues re interaction of Rottman companies and earmarking defense. |
| 01/10/14 | L. Bubala | 11.00 | 4235.00 | Draft, edit & revise discovery responses in LG litigation; compare to Liquidator's responses; review numerous transcripts of J. Shaffer & related parties in preparing answers. |
| 01/10/14 | G. Goolsby | 0.20 | 52.00 | Call with Bob Olsen to discuss drafting stipulation and order withdrawing proof of claim. |
| 01/10/14 | G. Goolsby | 0.80 | 208.00 | Draft stipulation withdrawing FIB proof of claim. |
| 01/10/14 | G. Goolsby | 0.30 | 78.00 | Draft McLaren Fee Application for November invoice period. |
| 01/10/14 | G. Goolsby | 0.50 | 130.00 | Draft second application for fees and expenses for McLaren (for payment of holdback). |
| 01/10/14 | G. Goolsby | 0.30 | 78.00 | Research earmark defenses for Rottman litigation. |
| 01/13/14 | L. Bubala | 0.10 | 38.50 | Direct B. Salinas re management of discovery requests and |



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

February 19, 2014
Invoice No.  1760231
File No.  30833 / 4

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | responses in LG litigation. |
| 01/13/14 | L. Bubala | 0.10 | 38.50 | Emails with J. Chubb & G. Goolsby re FDIC and bank coverage limits for trustee accounts. |
| 01/13/14 | L. Bubala | 0.20 | 77.00 | Telephone call with G. Goolsby re earmark defenses in adversary litigation. |
| 01/13/14 | G. Goolsby | 2.50 | 650.00 | Research earmarking doctrine; email L. Bubala summary. |
| 01/13/14 | G. Goolsby | 0.20 | 52.00 | Review motion to lift stay filed by Steve Scow re Lake Las Vegas property. |
| 01/13/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 01/14/14 | L. Bubala | 0.20 | 77.00 | Meeting with Rottman counsel T. Lukas re jurisidction and authority to proceed with adversary in bankruptcy court based on pending Arkinson matter in US Supreme Court. |
| 01/14/14 | L. Bubala | 0.10 | 38.50 | Telephone call from City of Reno deputy city attorney J. Shipman re A&H complaint & claim on Sunset Bluffs surety bonds from WBC but paid by AIS. |
| 01/14/14 | G. Goolsby | 3.40 | 884.00 | Draft McLaren's Second Interim Fee Application. |
| 01/15/14 | L. Bubala | 0.10 | 38.50 | Telephone call with City of Reno deputy city attorney J. Shipman re Sunset Bluffs complaint. |
| 01/15/14 | L. Bubala | 0.20 | 77.00 | Review B. Miller & T. Lumsden emails re payments made to BOW based on operations of AIS. |
| 01/15/14 | L. Bubala | 0.30 | 115.50 | Review research on earmark defenses in fraudulent transfers for A&H related litigation from G. Goolsby; email with trustee & special counsel B. Miller on same. |
| 01/15/14 | G. Goolsby | 1.10 | 286.00 | Draft second interim fee application for McLaren. |
| 01/16/14 | L. Bubala | 0.10 | 38.50 | Direct G. Goolsby & C. Byrne re management of documents re loan on Lake Las Vegas property. |
| 01/17/14 | L. Bubala | 0.30 | 115.50 | Telephone call with B. Miller re relationship of WIC, AIS, BOW & AHI and employment contract; develop strategy re defenses to transfer claims. |
| 01/17/14 | L. Bubala | 0.10 | 38.50 | Telephone call with B. Miller re coordinate records re insolvency. |
| 01/17/14 | L. Bubala | 0.10 | 38.50 | Telephone call with T. Lumsden re documents for LG production. |
| 01/17/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 01/17/14 | B. Salinas | 0.30 | 54.00 | Finalize and file Certificate of Service of Summons as to City of Reno. |
| 01/21/14 | L. Bubala | 0.30 | 115.50 | Telephone call with City of Reno assistant city attorney J. Shipman re claims against city in A&H litigation, defenses, and status of funds. |



50 West Liberty, Suite 950
Reno, NV 89501
**Phone:** 775.322.7400
**Fax:** 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

February 19, 2014
Invoice No.  1760231
File No.  30833 / 4

| | | | | |
|---|---|---|---|---|
| 01/21/14 | L. Bubala | 0.30 | 115.50 | Emails with K. Faux & with trustee re requested dismissal from A&H litigation on Sunset Bluffs payments and issues with City of Reno on same. |
| 01/21/14 | L. Bubala | 0.10 | 38.50 | Emails with trustee and special counsel B. Miller re guarantor liability on BOW claims. |
| 01/22/14 | L. Bubala | 0.10 | 38.50 | Meeting with J. Chubb re scheduling conferences in various litigation cases. |
| 01/22/14 | L. Bubala | 0.20 | 77.00 | Review motion for stay relief on Lake Las Vegas property; telephone call & email with G. Goolsby on same. |
| 01/22/14 | L. Bubala | 0.10 | 38.50 | Advise trustee re fee application procedures. |
| 01/24/14 | L. Bubala | 0.10 | 38.50 | Email with A&H counsel re motion to dismiss. |
| 01/24/14 | G. Goolsby | 0.20 | 0.00 | NO CHARGE: Draft certificate of no objection to McLaren's 13th fee application. |
| 01/24/14 | G. Goolsby | 0.20 | 0.00 | NO CHARGE: Draft notice of hearing on McLaren's second fee application. |
| 01/24/14 | G. Goolsby | 0.20 | 0.00 | NO CHARGE: Draft notice of entry of order granting McLaren's second fee application. |
| 01/24/14 | G. Goolsby | 0.20 | 0.00 | NO CHARGE: Draft proposed order granting McLaren's second fee application. |
| 01/27/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 01/28/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 01/29/14 | L. Bubala | 0.10 | 38.50 | Meeting with trustee re surety bond funds paid to City of Reno, given coverage on Reno's financial status. |
| 01/29/14 | G. Goolsby | 0.10 | 26.00 | Finalize and prepare to file certificate of no objection re McLaren's 13th fee application. |
| 01/29/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 01/31/14 | L. Bubala | 0.20 | 77.00 | Meeting with trustee to evaluate claims against City of Reno and Faux Law Group on Sunset Bluffs in Rottman litigation. |
| 01/31/14 | L. Bubala | 0.20 | 77.00 | Evaluate defenses of no net loss re fraudulent conveyance claims. |
| 01/31/14 | L. Bubala | 0.10 | 38.50 | Review McLaren fee applications & hearing date request. |
| 01/31/14 | B. Salinas | 0.20 | 36.00 | Finalize and file Notice of No Objection to McLaren's 13th fee application. |
| 01/31/14 | B. Salinas | 0.50 | 90.00 | Finalize and file McLaren's 2nd Fee Application for March 1, 2013 through November 30, 2013; and Notice of Hearing. |
| 01/31/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. |



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

February 19, 2014
Invoice No.  1760231
File No.  30833 / 4

Bankruptcy Court.

Total Hours:        42.20

Total Services                13,606.00

---

### Disbursements Summary

| Date | Cost | Amount |
| --- | --- | ---: |
| 01/27/14 | Service of Process - VENDOR: Legal Process Service; INVOICE#: 1400288; DATE: 1/14/2014 | 72.50 |
| 01/28/14 | Legal Technology Services - VENDOR: Lawgical Choice; INVOICE#: 1757530; DATE: 1/28/2014 | 8.34 |
| 01/31/14 | Database Search - Pacer; July-December, 2013 | 34.50 |
| 01/31/14 | Database Search - Pacer; July-December, 2013 | 27.20 |
| 01/02/14 | Digital Reproductions - User: 0786, 255 pages | 35.70 |
| 01/03/14 | Digital Reproductions - User: 0736, 9 pages | 1.26 |
| 01/06/14 | Digital Reproductions - User: 10537, 152 pages | 21.28 |
| 01/07/14 | Digital Reproductions - User: 10537, 13 pages | 1.82 |
| 01/08/14 | Digital Reproductions - User: 10212, 24 pages | 3.36 |
| 01/09/14 | Digital Reproductions - User: 0736, 55 pages | 7.70 |
| 01/10/14 | Digital Reproductions - User: 0786, 79 pages | 11.06 |
| 01/12/14 | Digital Reproductions - User: 0735, 1,181 pages | 165.34 |
| 01/13/14 | Digital Reproductions - User: 0786, 383 pages | 53.62 |
| 01/14/14 | Digital Reproductions - User: 0736, 71 pages | 9.94 |
| 01/15/14 | Digital Reproductions - User: 0786, 32 pages | 4.48 |
| 01/16/14 | Digital Reproductions - User: 10537, 2 pages | 0.28 |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

February 19, 2014
Invoice No.  1760231
File No.  30833 / 4

| Disbursements Summary | |
| --- | --- |
| **Date** **Cost** | **Amount** |
| 01/17/14   Digital Reproductions - User: 0736, 3 pages | 0.42 |
| 01/21/14   Digital Reproductions - User: 10537, 10 pages | 1.40 |
| 01/22/14   Digital Reproductions - User: 0736, 7 pages | 0.98 |
| 01/23/14   Digital Reproductions - User: 10537, 3 pages | 0.42 |
| 01/27/14   Digital Reproductions - User: 0736, 27 pages | 3.78 |
| 01/28/14   Digital Reproductions - User: 0736, 19 pages | 2.66 |
| 01/29/14   Digital Reproductions - User: 0736, 3 pages | 0.42 |
| 01/30/14   Digital Reproductions - User: 10537, 1 page | 0.14 |
| 01/31/14   Digital Reproductions - User: 0736, 101 pages | 14.14 |
| Total Disbursements | 482.74 |
| **Matter Total** | **14,088.74** |



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

February 19, 2014
Invoice No.  1760231
File No.  30833 / 4

| Attorney/Paralegal Summary | | | |
|---|---|---|---|
| **Name** | **Rate** | **Hours** | **Amount** |
| B. Salinas | 180.00 | 1.70 | 306.00 |
| G. Goolsby | 260.00 | 15.80 | 4,108.00 |
| B. Meich | 290.00 | 0.10 | 29.00 |
| L. Bubala | 385.00 | 23.80 | 9,163.00 |
| **Total** | | **41.40** | **13,606.00** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                           March 18, 2014
50 West Liberty, Suite 950                                          Invoice No. 1769091
Reno, NV 89501                                                         File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

## REMITTANCE COPY
**Please return with payment**

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 4 | Representation of the Trustee/Access Insurance Services, Inc. | 1,298.50 | 51.46 | 1,349.96 |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE:** | | **1,349.96** |

## ** PAYMENT IS DUE UPON RECEIPT **

**Please Remit Payment To:**
ARMSTRONG TEASDALE LLP
Department Number 478150
P.O. Box 790100
St. Louis, MO  63179-9933



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                          March 18, 2014
50 West Liberty, Suite 950                        Invoice No. 1769091
Reno, NV 89501                                       File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

## SUMMARY OF INVOICE # 1769091

FOR PROFESSIONAL SERVICES THROUGH FEBRUARY 28, 2014

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 4 | Representation of the Trustee/Access Insurance Services, Inc. | 1,298.50 | 51.46 | 1,349.96 |
| | **TOTAL AMOUNT DUE** | | | **1,349.96** |

**\*\* PAYMENT IS DUE UPON RECEIPT \*\***



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

March 18, 2014
Invoice No. 1769091
File No. 30833

*Questions about your account?*  *Contact us at
accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

| Summary of Prior Invoices Outstanding for Representation of the Trustee/Access Insurance Services, Inc. - Matter #4 | | | | |
|---|---|---|---|---|
| **Invoice Date** | **Invoice No.** | **Invoice Amt** | **Payments Applied** | **Balance Due** |
| 09/24/12 | 1580349 | 7,071.44 | 5,657.74 | 1,413.70 |
| 10/18/12 | 1587107 | 19,025.20 | 15,479.00 | 3,546.20 |
| 11/20/12 | 1594989 | 19,863.30 | 16,102.40 | 3,760.90 |
| 02/20/13 | 1624404 | 15,389.22 | 12,394.11 | 2,995.11 |
| 04/15/13 | 1640593 | 4,355.77 | 3,494.07 | 861.70 |
| 04/30/13 | 1645872 | 15,492.92 | 12,416.12 | 3,076.80 |
| 04/30/13 | 1645873 | 21,025.98 | 16,995.58 | 4,030.40 |
| 04/30/13 | 1645874 | 21,982.61 | 17,831.91 | 4,150.70 |
| 05/14/13 | 1650070 | 11,861.65 | 9,736.85 | 2,124.80 |
| 06/18/13 | 1659813 | 28,105.14 | 22,592.13 | 5,513.01 |
| 07/15/13 | 1670288 | 11,564.05 | 9,271.55 | 2,292.50 |
| 08/12/13 | 1690281 | 7,920.18 | 6,416.28 | 1,503.90 |
| 09/18/13 | 1699707 | 12,393.75 | 9,987.85 | 2,405.90 |
| 10/11/13 | 1711627 | 16,187.43 | 13,042.93 | 3,144.50 |



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

March 18, 2014
Invoice No. 1769091
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

| **Summary of Prior Invoices Outstanding** | | | | |
|---|---|---|---|---|
| **for Representation of the Trustee/Access Insurance Services, Inc. - Matter #4** | | | | |
| 11/14/13 | 1723826 | 13,051.93 | 10,474.33 | 2,577.60 |
| 12/11/13 | 1735716 | 9,487.75 | 0.00 | 9,487.75 |
| 01/14/14 | 1747800 | 13,233.13 | 0.00 | 13,233.13 |
| 02/19/14 | 1760231 | 14,088.74 | 0.00 | 14,088.74 |

**Past Due Amount**                                                                                  **80,207.34**

**Current Invoice Total**                                                                           **1,349.96**

**Total Now Due**                                                                                     **81,557.30**



50 West Liberty, Suite 950
Reno, NV 89501
**Phone:** 775.322.7400
**Fax:** 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

March 18, 2014
Invoice No.  1769091
File No.  30833 / 4

### 4  - REPRESENTATION OF THE TRUSTEE/ACCESS INSURANCE SERVICES, INC.

FOR SERVICES RENDERED THROUGH FEBRUARY 28, 2014:

| Fee Summary | | | |
|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 02/03/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 02/05/14 | L. Bubala | 0.10 | 38.50 | Evaluate asserted defenses of no net loss to debtor on fraudulent transfer claims; meeting with trustee on same. |
| 02/05/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 02/07/14 | L. Bubala | 0.20 | 77.00 | Telephone call & email with B. Miller re fraudulent conveyance defenses. |
| 02/07/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 02/19/14 | L. Bubala | 0.10 | 38.50 | Telephone call with special counsel B. Miller re request from WIC receiver for BOW records. |
| 02/20/14 | L. Bubala | 0.10 | 38.50 | Emails with special counsel B. Miller re WIC request for BOW documents on LOC |
| 02/21/14 | B. Salinas | 0.30 | 54.00 | Review and process multiple pleadings received from U.S. Bankruptcy Court. |
| 02/25/14 | L. Bubala | 0.10 | 38.50 | Direct B. Meich re hearing on motion to approve termination of stay on Lake Las Vegas property. |
| 02/25/14 | L. Bubala | 0.10 | 38.50 | Email with A&H counsel T. Lukas and special counsel B. Miller re meeting with A. Kieu. |
| 02/25/14 | G. Goolsby | 0.20 | 52.00 | Call with Bret Meich to discuss hearing on motion to lift stay re Lake Las Vegas property. |
| 02/25/14 | B. Meich | 0.60 | 174.00 | Discuss hearing with L. Bubala on motion for lift stay; review motion and supporting declaration; discuss matter with G. Goolsby. |
| 02/26/14 | L. Bubala | 0.10 | 38.50 | Meeting with B. Meich before and after hearing on stay relief re Lake Las Vegas property. |
| 02/26/14 | G. Goolsby | 0.30 | 78.00 | Multiple emails with Steve Scow re order approving motion to lift stay. |
| 02/26/14 | B. Meich | 1.20 | 348.00 | Review docket report; note hearing issues; prepare documents and information for hearing on motion for lift stay; attend hearing on motion brought by Pima Property. |
| 02/26/14 | B. Meich | 0.50 | 145.00 | Discuss result of hearing with G. Goolsby; correspond with |



**Armstrong Teasdale**

50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

March 18, 2014
Invoice No.  1769091
File No.  30833 / 4

| | | | | |
|---|---|---|---|---|
| | | | | Pima Property counsel re proposed order and related matters following hearing on motion for lift stay; discuss hearing with L. Bubala; email S. Scow. |
| 02/27/14 | L. Bubala | 0.10 | 38.50 | Telephone call with special counsel B. Miller's office re absence from office & update trustee. |
| 02/27/14 | B. Meich | 0.10 | 29.00 | Correspond with J. Hillery and staff re payment. |
| 02/27/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from the U.S. Bankruptcy Court. |

Total Hours:     4.50

Total Services     1,298.50

---

**Disbursements Summary**

| Date | Cost | Amount |
|---|---|---|
| 02/18/14 | Courier Service - VENDOR: Bootleg Courier LLC; INVOICE#: 1688; DATE: 1/1/2014 | 14.00 |
| 02/25/14 | Legal Technology Services - VENDOR: Lawgical Choice; INVOICE#: 1765957; DATE: 2/25/2014 | 8.34 |
| 02/03/14 | Digital Reproductions - User: 0736, 16 pages | 2.24 |
| 02/05/14 | Digital Reproductions - User: 0736, 41 pages | 5.74 |
| 02/06/14 | Digital Reproductions - User: 10212, 17 pages | 2.38 |
| 02/10/14 | Digital Reproductions - User: 10537, 10 pages | 1.40 |
| 02/12/14 | Digital Reproductions - User: 0736, 4 pages | 0.56 |
| 02/13/14 | Digital Reproductions - User: 0736, 5 pages | 0.70 |
| 02/14/14 | Digital Reproductions - User: 10537, 4 pages | 0.56 |
| 02/17/14 | Digital Reproductions - User: 10537, 3 pages | 0.42 |
| 02/18/14 | Digital Reproductions - User: 10537, 7 pages | 0.98 |
| 02/19/14 | Digital Reproductions - User: 10537, 12 pages | 1.68 |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                              March 18, 2014
50 West Liberty, Suite 950                          Invoice No.  1769091
Reno, NV 89501                                         File No.  30833 / 4

| | Disbursements Summary | |
|---|---|---:|
| **Date** | **Cost** | **Amount** |
| 02/21/14 | Digital Reproductions - User: 0736, 40 pages | 5.60 |
| 02/24/14 | Digital Reproductions - User: 10537, 28 pages | 3.92 |
| 02/25/14 | Digital Reproductions - User: 10537, 2 pages | 0.28 |
| 02/26/14 | Digital Reproductions - User: 10537, 12 pages | 1.68 |
| 02/27/14 | Digital Reproductions - User: 0736, 7 pages | 0.98 |
| | Total Disbursements | 51.46 |
| | **Matter Total** | **1,349.96** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

March 18, 2014
Invoice No.  1769091
File No.  30833 / 4

| Attorney/Paralegal Summary | | | |
|---|---|---|---|
| **Name** | **Rate** | **Hours** | **Amount** |
| B. Salinas | 180.00 | 0.70 | 126.00 |
| G. Goolsby | 260.00 | 0.50 | 130.00 |
| B. Meich | 290.00 | 2.40 | 696.00 |
| L. Bubala | 385.00 | 0.90 | 346.50 |
| **Total** | | **4.50** | **1,298.50** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 25, 2014
Invoice No. 1782578
File No. 30833

*Questions about your account?* *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

## REMITTANCE COPY
**Please return with payment**

| Matter | Matter Name | Fees | Disbursements | Total |
|--------|-------------|------|---------------|-------|
| 4 | Representation of the Trustee/Access Insurance Services, Inc. | 1,843.50 | 35.22 | 1,878.72 |

**TOTAL AMOUNT DUE:** **1,878.72**

**\*\* PAYMENT IS DUE UPON RECEIPT \*\***

**Please Remit Payment To:**
ARMSTRONG TEASDALE LLP
Department Number 478150
P.O. Box 790100
St. Louis, MO  63179-9933



50 West Liberty, Suite 950
Reno, NV 89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 25, 2014
Invoice No. 1782578
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

SUMMARY OF INVOICE # 1782578

FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2014

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 4 | Representation of the Trustee/Access Insurance Services, Inc. | 1,843.50 | 35.22 | 1,878.72 |

**TOTAL AMOUNT DUE**                                             **1,878.72**

**\*\* PAYMENT IS DUE UPON RECEIPT \*\***



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 25, 2014
Invoice No. 1782578
File No. 30833

*Questions about your account?  Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

| Summary of Prior Invoices Outstanding |
|:---:|
| for Representation of the Trustee/Access Insurance Services, Inc. - Matter #4 |

| Invoice Date | Invoice No. | Invoice Amt | Payments Applied | Balance Due |
|---|---|---|---|---|
| 09/24/12 | 1580349 | 7,071.44 | 5,657.74 | 1,413.70 |
| 10/18/12 | 1587107 | 19,025.20 | 15,479.00 | 3,546.20 |
| 11/20/12 | 1594989 | 19,863.30 | 16,102.40 | 3,760.90 |
| 02/20/13 | 1624404 | 15,389.22 | 12,394.11 | 2,995.11 |
| 04/15/13 | 1640593 | 4,355.77 | 3,494.07 | 861.70 |
| 04/30/13 | 1645872 | 15,492.92 | 12,416.12 | 3,076.80 |
| 04/30/13 | 1645873 | 21,025.98 | 16,995.58 | 4,030.40 |
| 04/30/13 | 1645874 | 21,982.61 | 17,831.91 | 4,150.70 |
| 05/14/13 | 1650070 | 11,861.65 | 9,736.85 | 2,124.80 |
| 06/18/13 | 1659813 | 28,105.14 | 22,592.13 | 5,513.01 |
| 07/15/13 | 1670288 | 11,564.05 | 9,271.55 | 2,292.50 |
| 08/12/13 | 1690281 | 7,920.18 | 6,416.28 | 1,503.90 |
| 09/18/13 | 1699707 | 12,393.75 | 9,987.85 | 2,405.90 |
| 10/11/13 | 1711627 | 16,187.43 | 13,042.93 | 3,144.50 |



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 25, 2014
Invoice No. 1782578
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

| Summary of Prior Invoices Outstanding for Representation of the Trustee/Access Insurance Services, Inc. - Matter #4 | | | | |
|---|---|---|---|---|
| 11/14/13 | 1723826 | 13,051.93 | 10,474.33 | 2,577.60 |
| 12/11/13 | 1735716 | 9,487.75 | 0.00 | 9,487.75 |
| 01/14/14 | 1747800 | 13,233.13 | 0.00 | 13,233.13 |
| 02/19/14 | 1760231 | 14,088.74 | 0.00 | 14,088.74 |
| 03/18/14 | 1769091 | 1,349.96 | 0.00 | 1,349.96 |

**Past Due Amount** **81,557.30**

**Current Invoice Total** **1,878.72**

**Total Now Due** **83,436.02**



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                          April 25, 2014
50 West Liberty, Suite 950                              Invoice No.  1782578
Reno, NV 89501                                                 File No.  30833 / 4

## 4  - REPRESENTATION OF THE TRUSTEE/ACCESS INSURANCE SERVICES, INC.

FOR SERVICES RENDERED THROUGH MARCH 31, 2014:

| Fee Summary | | | |
|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 03/03/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 03/05/14 | L. Bubala | 0.10 | 38.50 | Review final Klumb payment on note & direct C. Byrne re delivery of deed. |
| 03/05/14 | L. Bubala | 0.10 | 38.50 | Email with trustee & B. Miller re meeting with A. Kieu. |
| 03/05/14 | L. Bubala | 0.10 | 38.50 | Email with trustee re objection to Cal. Franchise Tax Board claim. |
| 03/06/14 | L. Bubala | 0.20 | 77.00 | Obtain & review complaint filed against Driverz Edge; email with WIC counsel S. Lilja on same. |
| 03/06/14 | L. Bubala | 1.20 | 462.00 | Prepare for & attend hearing on McLaren fee application. |
| 03/06/14 | L. Bubala | 0.40 | 154.00 | Draft & revise supplement to McLaren fee application & proposed order; email update to trustee & McLaren's T. Lumsden. |
| 03/06/14 | B. Salinas | 0.40 | 72.00 | Prepare Exhibit 1 to McLaren Second Fee Application and file with U.S. Bankruptcy Court. |
| 03/06/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 03/06/14 | B. Salinas | 0.40 | 72.00 | Draft Order Approving McLaren Fee Application. |
| 03/07/14 | L. Bubala | 0.30 | 115.50 | Telephone call with trustee & special counsel B. Miller re availability of debtor's staff for examination and availability of WIC records and accounting; email with WIC counsel S. Lilja on same. |
| 03/10/14 | L. Bubala | 0.10 | 38.50 | Review new BAP decision on definition of transfer in conjunction with A&H Ins. claim. |
| 03/11/14 | B. Salinas | 0.50 | 90.00 | Prepare and file Notice of Entry of Order Granting McLaren's Second Fee Application. |
| 03/13/14 | L. Bubala | 0.30 | 115.50 | Emails with trustee & CBRE's B. Edwards and call with B. Edwards re status of North McCarran sale prospects, authorized use, and change in use in relation to 2011 appraisal. |
| 03/17/14 | L. Bubala | 0.10 | 38.50 | Email with J. Chubb & T. Lumsden re valuation of McCarran property and value recorded on books based on change of zoning approval. |



Armstrong
Teasdale

50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 25, 2014
Invoice No.  1782578
File No.  30833 / 4

| 03/17/14 | L. Bubala | 0.30 | 115.50 | Review valuation of McCarran property based on information from broker B. Edwards; email B. Edwards for site visit & price evaluation by trustee. |
| 03/18/14 | L. Bubala | 0.10 | 38.50 | Emails with CBRE broker B. Edwards re valuation of property and zoning. |
| 03/18/14 | B. Salinas | 0.20 | 36.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 03/19/14 | L. Bubala | 0.20 | 77.00 | Emails with T. Lumsden & Trustee re valuation and sales transaction history on McCarran property. |
| 03/19/14 | L. Bubala | 0.10 | 38.50 | Emails with J. Chubb & CBRE broker B. Edwards re inspection of McCarran property and valuation of same. |
| 03/27/14 | L. Bubala | 0.10 | 38.50 | Telephone call with trustee re valuation of McCarran property. |
| 03/28/14 | L. Bubala | 0.10 | 38.50 | Meeting with trustee re McCarran property valuation and listing agreement. |
| 03/28/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 03/28/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 03/31/14 | L. Bubala | 0.10 | 38.50 | Emails with trustee & special counsel B. Miller re Wells Fargo settlement. |

Total Hours:    5.80

Total Services    1,843.50

| Disbursements Summary | | |
| --- | --- | --- |
| **Date** | **Cost** | **Amount** |
| 03/26/14 | Legal Technology Services - VENDOR: Lawgical Choice; INVOICE#: 1779533; DATE: 3/26/2014 | 8.34 |
| 03/03/14 | Digital Reproductions - User: 0736, 4 pages | 0.56 |
| 03/04/14 | Digital Reproductions - User: 10212, 2 pages | 0.28 |
| 03/05/14 | Digital Reproductions - User: 10537, 10 pages | 1.40 |
| 03/06/14 | Digital Reproductions - User: 10537, 55 pages | 7.70 |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 25, 2014
Invoice No.  1782578
File No.  30833 / 4

| Disbursements Summary | |
|---|---|

| Date | Cost | Amount |
|---|---|---|
| 03/07/14 | Digital Reproductions - User: 0736, 2 pages | 0.28 |
| 03/10/14 | Digital Reproductions - User: 0736, 10 pages | 1.40 |
| 03/11/14 | Digital Reproductions - User: 0736, 26 pages | 3.64 |
| 03/12/14 | Digital Reproductions - User: 0736, 14 pages | 1.96 |
| 03/13/14 | Digital Reproductions - User: 10537, 8 pages | 1.12 |
| 03/17/14 | Digital Reproductions - User: 10537, 1 page | 0.14 |
| 03/18/14 | Digital Reproductions - User: 0736, 15 pages | 2.10 |
| 03/19/14 | Digital Reproductions - User: 10537, 3 pages | 0.42 |
| 03/21/14 | Digital Reproductions - User: 10537, 1 page | 0.14 |
| 03/28/14 | Digital Reproductions - User: 10537, 17 pages | 2.38 |
| 03/31/14 | Digital Reproductions - User: 10537, 24 pages | 3.36 |
| | Total Disbursements | 35.22 |
| | **Matter Total** | **1,878.72** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb                                                    April 25, 2014
50 West Liberty, Suite 950                            Invoice No.  1782578
Reno, NV 89501                                           File No.  30833 / 4

| Attorney/Paralegal Summary | | | |
|---|---|---|---|
| **Name** | **Rate** | **Hours** | **Amount** |
| B. Salinas | 180.00 | 1.90 | 342.00 |
| L. Bubala | 385.00 | 3.90 | 1,501.50 |
| **Total** | | **5.80** | **1,843.50** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                    May 29, 2014
50 West Liberty, Suite 950                                  Invoice No. 1789952
Reno, NV 89501                                              File No. 30833

*Questions about your account?  Contact us at
accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

## REMITTANCE COPY
### Please return with payment

| Matter | Matter Name | Fees | Disbursements | Total |
|--------|-------------|------|---------------|-------|
| 4 | Representation of the Trustee/Access Insurance Services, Inc. | 957.50 | 105.22 | 1,062.72 |

**TOTAL AMOUNT DUE:**                                                **1,062.72**

## ** PAYMENT IS DUE UPON RECEIPT **

**Please Remit Payment To:**
ARMSTRONG TEASDALE LLP
Department Number 478150
P.O. Box 790100
St. Louis, MO  63179-9933



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                          May 29, 2014
50 West Liberty, Suite 950                                   Invoice No. 1789952
Reno, NV 89501                                                     File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

SUMMARY OF INVOICE # 1789952

FOR PROFESSIONAL SERVICES THROUGH MAY 15, 2014

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 4 | Representation of the Trustee/Access Insurance Services, Inc. | 957.50 | 105.22 | 1,062.72 |

**TOTAL AMOUNT DUE**                                                    **1,062.72**

**\*\* PAYMENT IS DUE UPON RECEIPT \*\***



50 West Liberty, Suite 950
Reno, NV 89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

May 29, 2014
Invoice No. 1789952
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

| **Summary of Prior Invoices Outstanding** |
| :---: |
| **for Representation of the Trustee/Access Insurance Services, Inc. - Matter #4** |

| Invoice Date | Invoice No. | Invoice Amt | Payments Applied | Balance Due |
| --- | --- | ---: | ---: | ---: |
| 09/24/12 | 1580349 | 7,071.44 | 5,657.74 | 1,413.70 |
| 10/18/12 | 1587107 | 19,025.20 | 15,479.00 | 3,546.20 |
| 11/20/12 | 1594989 | 19,863.30 | 16,102.40 | 3,760.90 |
| 02/20/13 | 1624404 | 15,389.22 | 12,394.11 | 2,995.11 |
| 04/15/13 | 1640593 | 4,355.77 | 3,494.07 | 861.70 |
| 04/30/13 | 1645872 | 15,492.92 | 12,416.12 | 3,076.80 |
| 04/30/13 | 1645873 | 21,025.98 | 16,995.58 | 4,030.40 |
| 04/30/13 | 1645874 | 21,982.61 | 17,831.91 | 4,150.70 |
| 05/14/13 | 1650070 | 11,861.65 | 9,736.85 | 2,124.80 |
| 06/18/13 | 1659813 | 28,105.14 | 22,592.13 | 5,513.01 |
| 07/15/13 | 1670288 | 11,564.05 | 9,271.55 | 2,292.50 |
| 08/12/13 | 1690281 | 7,920.18 | 6,416.28 | 1,503.90 |
| 09/18/13 | 1699707 | 12,393.75 | 9,987.85 | 2,405.90 |
| 10/11/13 | 1711627 | 16,187.43 | 13,042.93 | 3,144.50 |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

May 29, 2014
Invoice No. 1789952
File No. 30833

*Questions about your account?* *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

| Summary of Prior Invoices Outstanding for Representation of the Trustee/Access Insurance Services, Inc. - Matter #4 | | | | |
|---|---|---|---|---|
| 11/14/13 | 1723826 | 13,051.93 | 10,474.33 | 2,577.60 |
| 12/11/13 | 1735716 | 9,487.75 | 0.00 | 9,487.75 |
| 01/14/14 | 1747800 | 13,233.13 | 0.00 | 13,233.13 |
| 02/19/14 | 1760231 | 14,088.74 | 0.00 | 14,088.74 |
| 03/18/14 | 1769091 | 1,349.96 | 0.00 | 1,349.96 |
| 04/25/14 | 1782578 | 1,878.72 | 0.00 | 1,878.72 |

**Past Due Amount** **83,436.02**

**Current Invoice Total** **1,062.72**

**Total Now Due** **84,498.74**



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

|  |  |
|---|---|
| Janet L. Chubb | May 29, 2014 |
| 50 West Liberty, Suite 950 | Invoice No.  1789952 |
| Reno, NV 89501 | File No.  30833 / 4 |

### 4  - REPRESENTATION OF THE TRUSTEE/ACCESS INSURANCE SERVICES, INC.

FOR SERVICES RENDERED THROUGH MAY 15, 2014:

| Fee Summary | | | |
|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 04/03/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 04/04/14 | L. Bubala | 0.10 | 38.50 | Email with J. Chubb re WIC-BOW funds dispute. |
| 04/25/14 | L. Bubala | 0.10 | 38.50 | Call & email with special counsel B. Miller re insolvency issues. |
| 04/25/14 | L. Bubala | 0.10 | 38.50 | Email from special counsel B. Miller re communications from creditor K. Evans re satisfaction of claim & removal for service list. |
| 04/28/14 | L. Bubala | 0.10 | 38.50 | Review K. Evans proof of claim (66) & direct G. Goolsby to provide her with a stipulation & order to withdraw the claim. |
| 04/28/14 | L. Bubala | 0.20 | 77.00 | Telephone calls with courtroom deputy I. Starzky and emails with party counsel re rescheduling of hearings; direct staff to recalendar. |
| 04/28/14 | L. Bubala | 0.40 | 154.00 | Telephone call with Special Counsel B. Miller re claims, theories & defenses as to BOW transaction & conduct of related businesses. |
| 04/28/14 | G. Goolsby | 0.60 | 156.00 | Draft stipulation withdrawing claim #66. |
| 04/28/14 | G. Goolsby | 0.50 | 130.00 | Draft order granting stipulation withdrawing claim #66. |
| 04/28/14 | G. Goolsby | 0.10 | 26.00 | Email stip and order withdrawing claim #66 to creditor. |
| 04/28/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 04/29/14 | G. Goolsby | 0.20 | 52.00 | Emails with creditor, Kelli Evans, re filing stip and order withdrawing claim. |
| 04/29/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 04/29/14 | B. Salinas | 0.20 | 36.00 | Finalize and file Stipulation and Order re Claim 66. |
| 05/01/14 | G. Goolsby | 0.10 | 26.00 | Review order granting stipulation withdrawing claim #66. |
| 05/02/14 | L. Bubala | 0.10 | 38.50 | Direct C. Byrne re obtaining original signature on stipulation resolving K. Evans claim. |
| 05/02/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 05/06/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

May 29, 2014
Invoice No.  1789952
File No.  30833 / 4

| 05/07/14 | B. Salinas | 0.10 | 18.00 | Bankruptcy Court. Review and process pleadings received from U.S. Bankruptcy Court. |
| | Total Hours: | 3.40 | | |

| | Total Services | | 957.50 |

## Disbursements Summary

| Date | Cost | Amount |
| --- | --- | --- |
| 04/22/14 | Courier Service - VENDOR: Nationwide Legal Nevada LLC; INVOICE#: 212579; DATE: 1/15/2014 | 70.00 |
| 04/28/14 | Legal Technology Services - VENDOR: Lawgical Choice; INVOICE#: 1787249; DATE: 4/28/2014 | 8.34 |
| 04/02/14 | Digital Reproductions - User: 10537, 2 pages | 0.28 |
| 04/03/14 | Digital Reproductions - User: 0736, 8 pages | 1.12 |
| 04/04/14 | Digital Reproductions - User: 10212, 1 page | 0.14 |
| 04/08/14 | Digital Reproductions - User: 0736, 38 pages | 5.32 |
| 04/09/14 | Digital Reproductions - User: 10537, 1 page | 0.14 |
| 04/10/14 | Digital Reproductions - User: 10537, 1 page | 0.14 |
| 04/15/14 | Digital Reproductions - User: 10537, 1 page | 0.14 |
| 04/16/14 | Digital Reproductions - User: 0736, 44 pages | 6.16 |
| 04/17/14 | Digital Reproductions - User: 10537, 1 page | 0.14 |
| 04/18/14 | Digital Reproductions - User: 0736, 3 pages | 0.42 |
| 04/21/14 | Digital Reproductions - User: 10537, 2 pages | 0.28 |
| 04/22/14 | Digital Reproductions - User: 10537, 4 pages | 0.56 |
| 04/28/14 | Digital Reproductions - User: 0736, 30 pages | 4.20 |



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                    May 29, 2014
50 West Liberty, Suite 950                                Invoice No.  1789952
Reno, NV 89501                                               File No.  30833 / 4

| Disbursements Summary | | |
|---|---|---:|
| **Date** | **Cost** | **Amount** |
| 04/29/14 | Digital Reproductions - User: 0736, 28 pages | 3.92 |
| 05/02/14 | Digital Reproductions - User: 0736, 6 pages | 0.84 |
| 05/05/14 | Digital Reproductions - User: 10212, 7 pages | 0.98 |
| 05/07/14 | Digital Reproductions - User: 0736, 15 pages | 2.10 |
| | Total Disbursements | 105.22 |
| | **Matter Total** | **1,062.72** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

May 29, 2014
Invoice No.  1789952
File No.  30833 / 4

| Attorney/Paralegal Summary | | | |
|---|---|---|---|
| **Name** | **Rate** | **Hours** | **Amount** |
| B. Salinas | 180.00 | 0.80 | 144.00 |
| G. Goolsby | 260.00 | 1.50 | 390.00 |
| L. Bubala | 385.00 | 1.10 | 423.50 |
| **Total** | | **3.40** | **957.50** |

# EXHIBIT B

# EXHIBIT B



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

March 18, 2014
Invoice No. 1771418
File No. 30833

*Questions about your account?* *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

# REMITTANCE COPY
### Please return with payment

| Matter | Matter Name | Fees | Disbursements | Total |
|--------|-------------|------|---------------|-------|
| 6 | Chubb v. A and H Insurance, Inc. | 1,232.00 | 1.68 | 1,233.68 |

**TOTAL AMOUNT DUE:** **1,233.68**

## ** PAYMENT IS DUE UPON RECEIPT **

**Please Remit Payment To:**
ARMSTRONG TEASDALE LLP
Department Number 478150
P.O. Box 790100
St. Louis, MO  63179-9933



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

March 18, 2014
Invoice No. 1771418
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

SUMMARY OF INVOICE # 1771418

FOR PROFESSIONAL SERVICES THROUGH FEBRUARY 28, 2014

| Matter | Matter Name | Fees | Disbursements | Total |
|--------|-------------|------|---------------|-------|
| 6 | Chubb v. A and H Insurance, Inc. | 1,232.00 | 1.68 | 1,233.68 |

**TOTAL AMOUNT DUE** **1,233.68**

** PAYMENT IS DUE UPON RECEIPT **



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

March 18, 2014
Invoice No.  1771418
File No.  30833 / 6

## 6  - CHUBB V. A AND H INSURANCE, INC.

FOR SERVICES RENDERED THROUGH FEBRUARY 28, 2014:

| Fee Summary | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 02/05/14 | L. Bubala | 0.90 | 346.50 | Legal research re defenses on fraudulent transfer claims asserted by Faux in A&H litigation; email with K. Faux on same; email with J. Chubb on same. |
| 02/06/14 | L. Bubala | 0.20 | 77.00 | Meeting with Trustee re claims against Faux Law Firm and requested dismissal. |
| 02/06/14 | L. Bubala | 0.10 | 38.50 | Email with Faux Law Group's K. Faux re requirement to answer complaint. |
| 02/06/14 | L. Bubala | 0.20 | 77.00 | Emails with Rottman counsel T. Lukas, City counsel J. Shipman, Faux counsel K. Faux, special counsel B. Miller & BOW counsel J. Murtha re coordinated scheduling conferences. |
| 02/10/14 | L. Bubala | 0.20 | 77.00 | Telephone call with special counsel B. Miller re coordinating discovery conferences and discovery timelines. |
| 02/10/14 | L. Bubala | 0.10 | 38.50 | Telephone call with Rottman counsel T. Lukas re adversary scheduling conference and discovery timelines. |
| 02/10/14 | L. Bubala | 0.20 | 77.00 | Telephone call with Assistant City Attorney J. Shipman re adversary scheduling conference and discovery timelines. |
| 02/10/14 | L. Bubala | 0.10 | 38.50 | Telephone call with BOW counsel J. Murtha on coordinated adversary scheduling conference and discovery. |
| 02/10/14 | L. Bubala | 0.10 | 38.50 | Telephone call with deputy court clerk L. Duffy re adversary scheduling conference & potential date changes. |
| 02/10/14 | L. Bubala | 0.20 | 77.00 | Telephone call with Rottman counsel T. Lukas re adversary scheduling conference, discovery deadlines, coordination with BOW & new conference date. |
| 02/10/14 | L. Bubala | 0.10 | 38.50 | Email with defendant K. Faux re engagement of counsel and inability to participate in scheduling conference. |
| 02/10/14 | L. Bubala | 0.10 | 38.50 | Emails with BOW counsel J. Murtha re coordinating discovery. |
| 02/10/14 | L. Bubala | 0.10 | 38.50 | Emails with trustee re coordinated discovery and rescheduled adversary scheduling conferences. |
| 02/11/14 | L. Bubala | 0.10 | 38.50 | Meeting with deputy clerk L. Duffy re rescheduling |



50 West Liberty, Suite 950
Reno, NV 89501
**Phone:** 775.322.7400
**Fax:** 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>   KANSAS   ILLINOIS   NEVADA   SHANGHAI

| | | | | |
|---|---|---|---|---|
| Janet L. Chubb | | | | March 18, 2014 |
| 50 West Liberty, Suite 950 | | | | Invoice No.  1771418 |
| Reno, NV 89501 | | | | File No.  30833 / 6 |

| | | | | |
|---|---|---|---|---|
| | | | | adversary scheduling conference; emails with party counsel on same. |
| 02/19/14 | L. Bubala | 0.10 | 38.50 | Telephone call & emails with Faux counsel D. Hayward re answer and potential stipulation on same. |
| 02/20/14 | L. Bubala | 0.10 | 38.50 | Emails with Faux counsel D. Hayward re answer and potential stipulation on same. |
| 02/21/14 | L. Bubala | 0.20 | 77.00 | Telephone call with special counsel B. Miller re coordinated scheduling of discovery on insolvency and records for WIC. |
| 02/24/14 | L. Bubala | 0.10 | 38.50 | Initial review of letter from Faux counsel D. Hayward re requested dismissal and email with Hayward on same. |
| | Total Hours: | 3.20 | | |

Total Services                1,232.00

---

### Disbursements Summary

| Date | Cost | Amount |
|---|---|---|
| 02/25/14 | Digital Reproductions - User: 0736, 12 pages | 1.68 |
| | Total Disbursements | 1.68 |
| | **Matter Total** | **1,233.68** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

March 18, 2014
Invoice No.  1771418
File No.  30833 / 6

| Attorney/Paralegal Summary | | | |
|---|---|---|---|
| **Name** | **Rate** | **Hours** | **Amount** |
| L. Bubala | 385.00 | 3.20 | 1,232.00 |
| **Total** | | **3.20** | **1,232.00** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                    April 25, 2014
50 West Liberty, Suite 950                             Invoice No. 1784743
Reno, NV 89501                                                  File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

## REMITTANCE COPY
**Please return with payment**

| Matter | Matter Name | Fees | Disbursements | Total |
|--------|-------------|------|---------------|-------|
| 6 | Chubb v. A and H Insurance, Inc. | 2,391.50 | 0.00 | 2,391.50 |

**TOTAL AMOUNT DUE:**                                              **2,391.50**

**\*\* PAYMENT IS DUE UPON RECEIPT \*\***

**Please Remit Payment To:**
ARMSTRONG TEASDALE LLP
Department Number 478150
P.O. Box 790100
St. Louis, MO  63179-9933



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 25, 2014
Invoice No. 1784743
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

SUMMARY OF INVOICE # 1784743

FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2014

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 6 | Chubb v. A and H Insurance, Inc. | 2,391.50 | 0.00 | 2,391.50 |

**TOTAL AMOUNT DUE**                                                      **2,391.50**

**\*\* PAYMENT IS DUE UPON RECEIPT \*\***



50 West Liberty, Suite 950
Reno, NV 89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 25, 2014
Invoice No. 1784743
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

| **Summary of Prior Invoices Outstanding** |
| :---: |
| **for Chubb v. A and H Insurance, Inc. - Matter #6** |

| Invoice Date | Invoice No. | Invoice Amt | Payments Applied | Balance Due |
| --- | --- | --- | --- | --- |
| 03/18/14 | 1771418 | 1,233.68 | 0.00 | 1,233.68 |

| | |
| --- | --- |
| **Past Due Amount** | **1,233.68** |
| **Current Invoice Total** | **2,391.50** |
| **Total Now Due** | **3,625.18** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 25, 2014
Invoice No.  1784743
File No.  30833 / 6

## 6  - CHUBB V. A AND H INSURANCE, INC.

FOR SERVICES RENDERED THROUGH MARCH 31, 2014:

| Fee Summary | | | |
|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 03/27/14 | L. Bubala | 1.70 | 654.50 | Review letter from Faux counsel D. Hayward re defenses to claims; legal research on same; meeting with trustee to develop strategy; email with D. Hayward on same. |
| 03/27/14 | L. Bubala | 0.10 | 38.50 | Direct G. Goolsby on transferee defenses in response to assertions by Faux. |
| 03/27/14 | G. Goolsby | 0.10 | 26.00 | Email with L. Bubala re research on good faith purchaser status to second/mediate transferee on a fraudulent conveyance claim. |
| 03/28/14 | L. Bubala | 0.20 | 77.00 | Telephone call with Faux counsel D. Hayward re requested dismissal, settlement potential, and scheduling conference. |
| 03/31/14 | L. Bubala | 0.10 | 38.50 | Direct G. Goolsby on followup research re bank transferee claims & defenses in response to letter from Faux counsel D. Hayward. |
| 03/31/14 | L. Bubala | 0.20 | 77.00 | Telephone call with G. Goolsby to direct him on research re defenses on fraudulent transferees at different levels and counters to conduit defenses. |
| 03/31/14 | L. Bubala | 0.10 | 38.50 | Telephone call & email with G. Goolsby re mediate transferee liability. |
| 03/31/14 | L. Bubala | 0.30 | 115.50 | Review research on 550 defenses on fraudulent transfers from G. Goolsby & direct on additional research. |
| 03/31/14 | G. Goolsby | 5.10 | 1326.00 | Research and analyze Williams v. IRS (.4); research immediate vs mediate transferee for avoidance purposes (.3);  analyze In re Richmond Produce Co. re its discussion of good faith transfer (.8); analyze In re Dominion Corporation re conduit test (.4); research conduit test generally (1.0); analyze Advanced Chapter 11 Bankruptcy Practice: Mere Conduit section (.2); analyze In re Bullion Reserve (.3); review ABI article: Initial and Subsequent Transferee Issues under section 550 (.2); analyze In re AVI, Inc. (.4); analyze In re Human Dynamics and In re Heller Ehrman (.3); research burden of proof re good faith transferee for value from Bankruptcy Service, Lawyers Edition (.3); email L. Bubala summary of elements of good |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                        April 25, 2014
50 West Liberty, Suite 950                                   Invoice No.  1784743
Reno, NV 89501                                                 File No.  30833 / 6

faith purchaser defense under section 550(b)(1) (.5) .

Total Hours:        7.90

Total Services                    2,391.50

**Matter Total**                **2,391.50**



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb                                                      April 25, 2014
50 West Liberty, Suite 950                              Invoice No.  1784743
Reno, NV 89501                                            File No.  30833 / 6

| Attorney/Paralegal Summary | | | |
|---|---|---|---|
| **Name** | **Rate** | **Hours** | **Amount** |
| G. Goolsby | 260.00 | 5.20 | 1,352.00 |
| L. Bubala | 385.00 | 2.70 | 1,039.50 |
| **Total** | | **7.90** | **2,391.50** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

May 29, 2014
Invoice No. 1792051
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

# REMITTANCE COPY
**Please return with payment**

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 6 | Chubb v. A and H Insurance, Inc. | 11,059.50 | 42.14 | 11,101.64 |

**TOTAL AMOUNT DUE:** **11,101.64**

## ** PAYMENT IS DUE UPON RECEIPT **

**Please Remit Payment To:**
ARMSTRONG TEASDALE LLP
Department Number 478150
P.O. Box 790100
St. Louis, MO  63179-9933



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

May 29, 2014
Invoice No. 1792051
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

SUMMARY OF INVOICE # 1792051

FOR PROFESSIONAL SERVICES THROUGH MAY 15, 2014

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 6 | Chubb v. A and H Insurance, Inc. | 11,059.50 | 42.14 | 11,101.64 |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE** | | **11,101.64** |

**\*\* PAYMENT IS DUE UPON RECEIPT \*\***



50 West Liberty, Suite 950
Reno, NV 89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

May 29, 2014
Invoice No. 1792051
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

---

**Summary of Prior Invoices Outstanding
for Chubb v. A and H Insurance, Inc. - Matter #6**

| Invoice Date | Invoice No. | Invoice Amt | Payments Applied | Balance Due |
|---|---|---|---|---|
| 03/18/14 | 1771418 | 1,233.68 | 0.00 | 1,233.68 |
| 04/25/14 | 1784743 | 2,391.50 | 0.00 | 2,391.50 |

| | |
|---|---|
| **Past Due Amount** | **3,625.18** |
| **Current Invoice Total** | **11,101.64** |
| **Total Now Due** | **14,726.82** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

May 29, 2014
Invoice No.  1792051
File No.  30833 / 6

## 6 - CHUBB V. A AND H INSURANCE, INC.

FOR SERVICES RENDERED THROUGH MAY 15, 2014:

| | Fee Summary | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 04/01/14 | L. Bubala | 0.10 | 38.50 | Telephone call with G. Goolsby re fraudulent transfer defenses. |
| 04/02/14 | L. Bubala | 0.10 | 38.50 | Email with G. Goolsby re fraudulent transfer defenses. |
| 04/02/14 | G. Goolsby | 1.80 | 468.00 | Research 11 U.S.C. section 550(b)(2); Coleman v. Home Sav. Ass'n (In re Coleman); In re Teleservices Group, Inc.; In re National Audit Defense Network; In re Cohen; Colliers 550.03[4]; email L. Bubala research summary. |
| 04/02/14 | G. Goolsby | 0.20 | 52.00 | Research section 550(a) conduit issues. |
| 04/03/14 | L. Bubala | 0.20 | 77.00 | Telephone call with G. Goolsby re fraudulent conveyance claims and defenses. |
| 04/03/14 | L. Bubala | 0.20 | 77.00 | Email with G. Goolsby re fraudulent conveyance claims and conduit defense asserted by Faux counsel D. Hayward and remedies. |
| 04/03/14 | G. Goolsby | 1.10 | 286.00 | Analyze In re Incomnet, 463 F.3d 1064 (.7); analyze In re Viola, 469 B.R. 1 (.4). |
| 04/03/14 | G. Goolsby | 0.90 | 234.00 | Summarize and email L. Bubala summary of transferee under section 550(a) research; conduit theory research. |
| 04/03/14 | G. Goolsby | 2.00 | 520.00 | Research multiple cases where Madoff trustee Irving Picard sued banks in avoidance actions; email L. Bubala research summary. |
| 04/16/14 | L. Bubala | 0.30 | 115.50 | Email with A&H counsel T. Lukas re stipulation on briefing for motion to dismiss; draft stipulation & order; telephone call with D. Lindersmith on same. |
| 04/16/14 | B. Salinas | 0.40 | 72.00 | Draft Order Granting Stipulation to Amend Briefing Schedule; finalize Stipulation; file with U.S. Bankruptcy Court. |
| 04/17/14 | L. Bubala | 4.70 | 1809.50 | Draft Reponse to motion to dismiss, primarily researching asserted defenses to preference and UFTA claims. |
| 04/17/14 | L. Bubala | 1.60 | 616.00 | Draft arguments re preference standing and defenses. |
| 04/18/14 | L. Bubala | 0.40 | 154.00 | Meeting with trustee re opposition to motion to dismiss. |
| 04/18/14 | L. Bubala | 5.50 | 2117.50 | Continue research & drafting opposition to motion to dismiss, mostly as to rights, claims and defenses on dividends. |



50 West Liberty, Suite 950
Reno, NV 89501
**Phone:** 775.322.7400
**Fax:** 775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

May 29, 2014
Invoice No.  1792051
File No.  30833 / 6

| Date | | Hours | Amount | Description |
|---|---|---|---|---|
| 04/20/14 | L. Bubala | 10.70 | 4119.50 | Continue factual and legal research, drafting & editing opposition to motion to dismiss: aiding and abetting (1.0); preferences for dividends (1.0); purchase of shares (1.0); transfer of shares (0.7); Shaffer loan (0.6); consolidated tax returns (3.0); Aspen Creek funding (0.6); Bank of the West transaction (0.8); Scott Rottman transactions (0.4); spouse claims (0.8); and attorney's fees (0.8). |
| 04/21/14 | L. Bubala | 0.20 | 77.00 | Meeting with trustee re to update on evaluation of preference claims and motion to dismiss. |
| 04/21/14 | B. Salinas | 0.20 | 36.00 | Prepare and file certificate of service of Response to Motion to Dismiss. |
| 04/21/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |
| 04/24/14 | L. Bubala | 0.30 | 115.50 | Telephone call with special counsel B. Miller re evaluation of BOW-WIC transactions and theories. |
| 04/28/14 | B. Salinas | 0.10 | 18.00 | Review and process pleadings received from U.S. Bankruptcy Court. |

Total Hours:    31.10

Total Services        11,059.50

| **Disbursements Summary** | | |
|---|---|---|
| **Date** | **Cost** | **Amount** |
| 04/17/14 | Digital Reproductions - User: 0735, 155 pages | 21.70 |
| 04/20/14 | Digital Reproductions - User: 0735, 145 pages | 20.30 |
| 04/28/14 | Digital Reproductions - User: 0736, 1 page | 0.14 |

Total Disbursements        42.14

**Matter Total**        **11,101.64**



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                   May 29, 2014
50 West Liberty, Suite 950                          Invoice No.  1792051
Reno, NV 89501                                      File No.  30833 / 6

| Attorney/Paralegal Summary | | | |
|---|---|---|---|
| **Name** | **Rate** | **Hours** | **Amount** |
| B. Salinas | 180.00 | 0.80 | 144.00 |
| G. Goolsby | 260.00 | 6.00 | 1,560.00 |
| L. Bubala | 385.00 | 24.30 | 9,355.50 |
| **Total** | | **31.10** | **11,059.50** |

# EXHIBIT C

# EXHIBIT C



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

March 18, 2014
Invoice No. 1771419
File No. 30833

*Questions about your account?  Contact us at
accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

# REMITTANCE COPY
**Please return with payment**

| Matter | Matter Name | Fees | Disbursements | Total |
|--------|-------------|------|---------------|-------|
| 7 | Chubb v. LG Warranty Co., LLC | 1,232.00 | 0.98 | 1,232.98 |

**TOTAL AMOUNT DUE:**                                      **1,232.98**

**\*\* PAYMENT IS DUE UPON RECEIPT \*\***

**Please Remit Payment To:**
ARMSTRONG TEASDALE LLP
Department Number 478150
P.O. Box 790100
St. Louis, MO  63179-9933



50 West Liberty, Suite 950
Reno, NV 89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                          March 18, 2014
50 West Liberty, Suite 950                         Invoice No. 1771419
Reno, NV 89501                                         File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

SUMMARY OF INVOICE # 1771419

FOR PROFESSIONAL SERVICES THROUGH FEBRUARY 28, 2014

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 7 | Chubb v. LG Warranty Co., LLC | 1,232.00 | 0.98 | 1,232.98 |

| | | | |
|---|---|---|---|
| **TOTAL AMOUNT DUE** | | | **1,232.98** |

**\*\* PAYMENT IS DUE UPON RECEIPT \*\***



50 West Liberty, Suite 950
Reno, NV 89501
**Phone:** 775.322.7400
**Fax:** 775.322.9049

**Fed ID:** 43-1274026

<u>MISSOURI</u>   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

March 18, 2014
Invoice No.  1771419
File No.  30833 / 7

## 7  - CHUBB V. LG WARRANTY CO., LLC

FOR SERVICES RENDERED THROUGH FEBRUARY 28, 2014:

| | Fee Summary | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 02/07/14 | L. Bubala | 0.10 | 38.50 | Email with LG counsel D. Hertlein requesting documents. |
| 02/11/14 | L. Bubala | 0.10 | 38.50 | Emails with S. Lilja & J. Murtha re initial disclosures from T. Heilman. |
| 02/13/14 | L. Bubala | 0.10 | 38.50 | Review LG's requests for access to records. |
| 02/25/14 | L. Bubala | 0.10 | 38.50 | Review LG letter & telephone calls on records. |
| 02/25/14 | L. Bubala | 0.10 | 38.50 | Emails with LG counsel D. Hertlein re record production. |
| 02/25/14 | L. Bubala | 0.10 | 38.50 | Email with WIC counsel S. Lilja & defense counsel J. Murtha re production of records. |
| 02/26/14 | L. Bubala | 0.10 | 38.50 | Coordinate call with LG counsel D. Hertlein re document production. |
| 02/26/14 | L. Bubala | 0.30 | 115.50 | Review LG demands for updated discovery and telephone calls & emails with D. Hertlein on same. |
| 02/26/14 | L. Bubala | 1.00 | 385.00 | Review LG objections & prepare responses. |
| 02/27/14 | L. Bubala | 0.50 | 192.50 | Telephone call with WIC counsel S. Lilja re LG discovery responses and discovery on LG and Heilman. |
| 02/27/14 | L. Bubala | 0.20 | 77.00 | Additional review of LG objections & telephone call to LG counsel D. Hertlein re amendments. |
| 02/27/14 | L. Bubala | 0.40 | 154.00 | Telephone call with LG counsel D. Hertlein re responses to admissions and production of documents. |
| 02/27/14 | L. Bubala | 0.10 | 38.50 | Email with WIC counsel S. Lilja & Heilman counsel J. Murtha re production of documents. |
| | Total Hours: | 3.20 | | |

Total Services          1,232.00

| | Disbursements Summary | |
|---|---|---|
| **Date** | **Cost** | **Amount** |
| 02/25/14 | Digital Reproductions - User: 0735, 4 pages | 0.56 |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

March 18, 2014
Invoice No.  1771419
File No.  30833 / 7

| Disbursements Summary | |
|---|---|
| **Date**  **Cost** | **Amount** |
| 02/26/14   Digital Reproductions - User: 0735, 3 pages | 0.42 |
| Total Disbursements | 0.98 |
| **Matter Total** | **1,232.98** |



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

March 18, 2014
Invoice No.  1771419
File No.  30833 / 7

| Attorney/Paralegal Summary | | | |
|---|---|---|---|
| **Name** | **Rate** | **Hours** | **Amount** |
| L. Bubala | 385.00 | 3.20 | 1,232.00 |
| **Total** | | **3.20** | **1,232.00** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                      April 25, 2014
50 West Liberty, Suite 950                                  Invoice No. 1784744
Reno, NV 89501                                                   File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

## REMITTANCE COPY
**Please return with payment**

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 7 | Chubb v. LG Warranty Co., LLC | 2,418.00 | 48.45 | 2,466.45 |

**TOTAL AMOUNT DUE:**                                     **2,466.45**

## ** PAYMENT IS DUE UPON RECEIPT **

**Please Remit Payment To:**
ARMSTRONG TEASDALE LLP
Department Number 478150
P.O. Box 790100
St. Louis, MO  63179-9933



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 25, 2014
Invoice No. 1784744
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

SUMMARY OF INVOICE # 1784744

FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2014

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 7 | Chubb v. LG Warranty Co., LLC | 2,418.00 | 48.45 | 2,466.45 |

**TOTAL AMOUNT DUE**                                                      **2,466.45**

** PAYMENT IS DUE UPON RECEIPT **

 **Armstrong Teasdale**

50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 25, 2014
Invoice No. 1784744
File No. 30833

*Questions about your account?* *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

---

**Summary of Prior Invoices Outstanding
for Chubb v. LG Warranty Co., LLC - Matter #7**

| Invoice Date | Invoice No. | Invoice Amt | Payments Applied | Balance Due |
|---|---|---|---|---|
| 03/18/14 | 1771419 | 1,232.98 | 0.00 | 1,232.98 |
| **Past Due Amount** | | | | **1,232.98** |
| **Current Invoice Total** | | | | **2,466.45** |
| **Total Now Due** | | | | **3,699.43** |



50 West Liberty, Suite 950
Reno, NV 89501
**Phone:** 775.322.7400
**Fax:** 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

April 25, 2014
Invoice No.  1784744
File No.  30833 / 7

### 7  - CHUBB V. LG WARRANTY CO., LLC

FOR SERVICES RENDERED THROUGH MARCH 31, 2014:

| Fee Summary | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 03/06/14 | L. Bubala | 0.10 | 38.50 | Email with LG Counsel D. Hertlein re production of documents. |
| 03/07/14 | L. Bubala | 3.60 | 1386.00 | Prepare discovery documents for LG. |
| 03/07/14 | B. Salinas | 0.60 | 108.00 | Transfer Documents to (3) Discs; draft cover letters to Douglas L. Hertlein; Scott Lilja and John Murtha. |
| 03/17/14 | L. Bubala | 0.20 | 77.00 | Review notices of depositions issued by LG for insurance regulators & deficiencies; email with LG counsel's assistant D. Bleeker re timing of Nevada records deposition. |
| 03/17/14 | L. Bubala | 0.10 | 38.50 | Email with LG counsel D. Hertlein re additional production of documents. |
| 03/18/14 | L. Bubala | 0.10 | 38.50 | Email with LG counsel D. Hertlein re production of additional documents. |
| 03/18/14 | L. Bubala | 0.30 | 115.50 | Emails with T. Lumsden & M. Ghazi re production of documents. |
| 03/20/14 | L. Bubala | 0.50 | 192.50 | Emails & calls with T. Lumsden re production of documents. |
| 03/20/14 | L. Bubala | 0.10 | 38.50 | Email with T. Lumsden re payment summary records from WIC. |
| 03/24/14 | L. Bubala | 0.10 | 38.50 | Emails with T. Lumsden re production of documents. |
| 03/24/14 | L. Bubala | 0.70 | 269.50 | Review & mark relativity documents for production. |
| 03/25/14 | L. Bubala | 0.10 | 38.50 | Email from Utah Ins. Commissioner counsel S. Lilja objection to records deposition. |
| 03/31/14 | L. Bubala | 0.10 | 38.50 | Review additional documents from T. Lumsden. |
| | Total Hours: | 6.60 | | |

Total Services                                        2,418.00



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                             April 25, 2014
50 West Liberty, Suite 950                                      Invoice No.  1784744
Reno, NV 89501                                                        File No.  30833 / 7

| Disbursements Summary | | |
| --- | --- | --- |
| **Date** | **Cost** | **Amount** |
| 03/07/14 | UPS Overnight Delivery - UPS, DOUGLAS L. HERTLEIN, ALLEN KUEHNLE STOVALL & NEUMAN | 25.05 |
| 03/07/14 | UPS Overnight Delivery - UPS, SCOTT M. LILJA, VANCOTT | 12.90 |
| 03/07/14 | Digital Reproductions - User: 0736, 12 pages | 1.68 |
| 03/10/14 | Digital Reproductions - User: 0736, 47 pages | 6.58 |
| 03/17/14 | Digital Reproductions - User: 0736, 16 pages | 2.24 |
| | Total Disbursements | 48.45 |
| | **Matter Total** | **2,466.45** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                  April 25, 2014
50 West Liberty, Suite 950                          Invoice No.  1784744
Reno, NV 89501                                        File No.  30833 / 7

| Attorney/Paralegal Summary | | | |
|---|---|---|---|
| **Name** | **Rate** | **Hours** | **Amount** |
| B. Salinas | 180.00 | 0.60 | 108.00 |
| L. Bubala | 385.00 | 6.00 | 2,310.00 |
| **Total** | | **6.60** | **2,418.00** |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

May 29, 2014
Invoice No. 1792052
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

# REMITTANCE COPY
**Please return with payment**

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 7 | Chubb v. LG Warranty Co., LLC | 1,473.00 | 61.12 | 1,534.12 |

**TOTAL AMOUNT DUE:** **1,534.12**

## ** PAYMENT IS DUE UPON RECEIPT **

**Please Remit Payment To:**
ARMSTRONG TEASDALE LLP
Department Number 478150
P.O. Box 790100
St. Louis, MO  63179-9933



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI   KANSAS   ILLINOIS   NEVADA   SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

May 29, 2014
Invoice No. 1792052
File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

SUMMARY OF INVOICE # 1792052

FOR PROFESSIONAL SERVICES THROUGH MAY 15, 2014

| Matter | Matter Name | Fees | Disbursements | Total |
|---|---|---|---|---|
| 7 | Chubb v. LG Warranty Co., LLC | 1,473.00 | 61.12 | 1,534.12 |

**TOTAL AMOUNT DUE**      **1,534.12**

** PAYMENT IS DUE UPON RECEIPT **



50 West Liberty, Suite 950
Reno, NV 89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                     May 29, 2014
50 West Liberty, Suite 950                             Invoice No. 1792052
Reno, NV 89501                                             File No. 30833

*Questions about your account?*  *Contact us at*
*accountinginfo@ArmstrongTeasdale.com or 314.719.8270*

**Summary of Prior Invoices Outstanding
for Chubb v. LG Warranty Co., LLC - Matter #7**

| Invoice Date | Invoice No. | Invoice Amt | Payments Applied | Balance Due |
|---|---|---|---|---|
| 03/18/14 | 1771419 | 1,232.98 | 0.00 | 1,232.98 |
| 04/25/14 | 1784744 | 2,466.45 | 0.00 | 2,466.45 |

**Past Due Amount**                                                                    **3,699.43**

**Current Invoice Total**                                                             **1,534.12**

**Total Now Due**                                                                       **5,233.55**



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

MISSOURI  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                                                    May 29, 2014
50 West Liberty, Suite 950                                                              Invoice No.  1792052
Reno, NV 89501                                                                              File No.  30833 / 7

### 7  - CHUBB V. LG WARRANTY CO., LLC

FOR SERVICES RENDERED THROUGH MAY 15, 2014:

| | | Fee Summary | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 04/03/14 | L. Bubala | 0.10 | 38.50 | Email with LG counsel D. Hertlein re production of documents. |
| 04/04/14 | L. Bubala | 0.10 | 38.50 | Email with LG counsel D. Hertlein re production of documents. |
| 04/09/14 | L. Bubala | 0.60 | 231.00 | Telephone calls & emails with paralegal M. Scott re production of LG documents. |
| 04/09/14 | L. Bubala | 0.10 | 38.50 | Emails with LG counsel D. Hertlein, WIC counsel S. Lilja & Heilman counsel J. Murtha re document production. |
| 04/09/14 | M. Scott | 3.40 | 425.00 | Review, organize and prepare documents AISLG-2332-2775. |
| 04/10/14 | L. Bubala | 0.10 | 38.50 | Email with M. Scott re production of additional documents. |
| 04/10/14 | L. Bubala | 0.10 | 38.50 | Emails with LG counsel D. Hertlein re production of additional documents. |
| 04/10/14 | M. Scott | 1.30 | 162.50 | Attention to document production of bates documents; prepare CD's and overnight delivery. |
| 04/16/14 | L. Bubala | 0.30 | 115.50 | Provide additional documents to M. Scott for production. |
| 04/22/14 | L. Bubala | 0.10 | 38.50 | Email & call with WIC counsel S. Lilja re discovery schedule revisions. |
| 04/23/14 | L. Bubala | 0.10 | 38.50 | Email with WIC counsel S. Lilja re request to extend discovery schedule. |
| 04/24/14 | L. Bubala | 0.10 | 38.50 | Review proposed stipulation to extend discovery. |
| 04/24/14 | L. Bubala | 0.10 | 38.50 | Emails & calls with WIC counsel S. Lilja & M. Galvin-Wagg re discovery extension issues. |
| 04/25/14 | L. Bubala | 0.30 | 115.50 | Telephone call with WIC counsel S. Lilja re LG document requests, discovery extension, records request on Utah and Nevada, IAP Transaction, proposed examination of Utah-Stillman PMK, and his meeting with LG counsel D. Hertlein. |
| 04/28/14 | L. Bubala | 0.10 | 38.50 | Review & approve proposed stipulation & order re discovery dates from LG counsel D. Hertlein. |
| 04/29/14 | L. Bubala | 0.10 | 38.50 | Emails with other counsel re discovery extension. |
| | Total Hours: | 7.00 | | |



50 West Liberty, Suite 950
Reno, NV 89501
Phone: 775.322.7400
Fax: 775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb                                                                          May 29, 2014
50 West Liberty, Suite 950                                                   Invoice No.  1792052
Reno, NV 89501                                                                  File No.  30833 / 7

Total Services                      1,473.00

| **Disbursements Summary** | | |
|---|---|---|
| **Date** | **Cost** | **Amount** |
| 04/28/14 | Legal Technology Services - VENDOR: Lawgical Choice; INVOICE#: 1787328; DATE: 4/28/2014 | 60.00 |
| 05/06/14 | Digital Reproductions - User: 0736, 6 pages | 0.84 |
| 05/07/14 | Digital Reproductions - User: 0736, 2 pages | 0.28 |
| | Total Disbursements | 61.12 |
| | **Matter Total** | **1,534.12** |



50 West Liberty, Suite 950
Reno, NV  89501
Phone:  775.322.7400
Fax:  775.322.9049

Fed ID: 43-1274026

<u>MISSOURI</u>  KANSAS  ILLINOIS  NEVADA  SHANGHAI

Janet L. Chubb
50 West Liberty, Suite 950
Reno, NV 89501

May 29, 2014
Invoice No.  1792052
File No.  30833 / 7

| Attorney/Paralegal Summary | | | |
|---|---|---|---|
| **Name** | **Rate** | **Hours** | **Amount** |
| M. Scott | 125.00 | 4.70 | 587.50 |
| L. Bubala | 385.00 | 2.30 | 885.50 |
| **Total** | | **7.00** | **1,473.00** |